**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Georgia ProtonCare Center, Inc.,[1] | Case No. 26-50882-JWC |
| Debtor. | **Hearing Date: July 16, 2026 at 11:00 a.m.**<br>**Obj. Deadline: June 23, 2026** |

## NOTICE OF FIRST INTERIM FEE APPLICATION OF POLSINELLI PC

Georgia ProtonCare Center, Inc., as debtor and debtor-in-possession (the "**Debtor**") in the above-captioned chapter 11 case (the "**Chapter 11 Case**"), filed its *First Interim Fee Application of Polsinelli PC for Compensation and Reimbursement of Expenses as Counsel to the Debtor and Debtor in Possession for the Period from January 22, 2026 Through April 30, 2026* (the "**Application**").

Pursuant to the Fifth Amended and Restated General Order No. 24-2018., the Court may consider this matter without further notice or hearing if no party in interest files a response or objection within twenty-one (21) days from the date of service of this notice. **If you object to the relief requested in this pleading, you must timely file your objection with the Bankruptcy Clerk** at Clerk, U.S. Bankruptcy Court, Suite 1340, 75 Ted Truner Drive, SW, Atlanta, GA 30303, and serve a copy on proposed counsel to the Debtor, Polsinelli PC, 1201 W. Peachtree St. NW, Atlanta, GA 30309, Attn: David E. Gordon (dgordon@polsinelli.com) and Ashley D. Champion (achampion@polsinelli.com) and 222 Delaware Ave #1101, Wilmington, DE 19801, Attn: Shanti M. Katona (skatona@polsinelli.com), Christopher A. Ward (cward@polsinelli.com), and Katherine M. Devanney (kdevanney@polsinelli.com), and any other appropriate persons by the objection deadline. The response or objection must explain your position and be actually received by the Bankruptcy Clerk within the required time.

A hearing on the pleading has been scheduled for **July 16, 2026 at 11:00 a.m. (ET).** Parties may attend the Hearing in Courtroom 1203 in the Richard B. Russell Federal Building and United States Courthouse, 75 Ted Turner Drive, SW, Atlanta, GA 30303 or virtually via Judge Cavender's Virtual Hearing Room. The link for the Virtual Hearing Room can be found on Judge Cavender's webpage at https://www.ganb.uscourts.gov/content/honorable-jeffery-w-cavender and is best used on a desktop or laptop computer but may be used on a phone or tablet. Participants' devices must have a camera and audio. You may also join the Virtual Hearing Room through the "Dial-In and Virtual Bankruptcy Hearing Information" link at the top of the homepage of the Court's website, www.ganb.uscourts.gov. Please review "Virtual Hearing Room Procedures" located under the "Virtual Hearings" tab on the judge's webpage prior to the hearing. You should be prepared to appear at the hearing via video, but you may leave your camera in the off position unless you are speaking or until the Court instructs otherwise. Unrepresented persons who do not have video capability may use the telephone dial-in information on the judge's webpage.

If an objection or response is timely filed and served, the hearing will proceed as scheduled. **If you do not file a response or objection within the time permitted, the Court may grant the relief requested**

---

[1] The Debtor's mailing address is 615 Peachtree St. NE, Atlanta, Georgia 30308. The last four digits of the Debtor's federal tax identification number are 5208.

109931769.2

**without further notice and without holding the scheduled hearing** provided that an order approving the relief requested is entered at least one business day prior to the scheduled hearing. If no objection is timely filed, but no order is entered granting the relief requested at least one business day prior to the scheduled hearing, the hearing will be held as scheduled.

**Your rights may be affected**. **You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.**

Dated:    June 2, 2026

Respectfully submitted,
**POLSINELLI PC**

*/s/ David E. Gordon*
David E. Gordon (GA Bar No. 111877)
Ashley D. Champion (GA Bar No. 423962)
1201 West Peachtree Street NW, Suite 1100
Atlanta, Georgia 30309
Telephone: (404) 253-6000
Facsimile: (404) 253-6060
dgordon@polsinelli.com
achampion@polsinelli.com

2

109931769.2

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Georgia ProtonCare Center, Inc.,[1] | Case No. 26-50882-JWC |
| Debtor. | **Hearing Date:**<br>**Obj. Deadline:** |

**FIRST INTERIM FEE APPLICATION OF POLSINELLI PC
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION
<u>FOR THE PERIOD FROM JANUARY 22, 2026 THROUGH APRIL 30, 2026</u>**

| | |
|---|---|
| Name of Applicant: | <u>POLSINELLI PC</u> |
| Authorized to Provide Professional Services to: | <u>Debtor and Debtor in Possession</u> |
| Date of Retention: | <u>February 17, 2026, effective as of January 22, 2026</u> |
| Period for which compensation and reimbursement is sought: | <u>January 22, 2026 through April 30, 2026</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$ 522,845.00</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$2,244.56</u> |
| This is a(n): | ___ Monthly   ✓ Interim   ___ Final application |

This is the **FIRST** interim fee application filed by Polsinelli in this case.

<u>**SUMMARY OF POLSINELLI'S MONTHLY FEE APPLICATIONS**</u>

N/A.

---

[1] The Debtor's mailing address is 615 Peachtree St. NE, Atlanta, Georgia 30308. The last four digits of the Debtor's federal tax identification number are 5208.

109931769.2

Polsinelli PC ("**Polsinelli**"), counsel to the above-captioned debtor and debtor in possession (the "**Debtor**"), submits this first interim fee application (the "**Application**") seeking (a) allowance of reasonable compensation for professional services rendered by Polsinelli to the Debtor in the amount of $522,845.00 and (b) reimbursement of actual and necessary charges and disbursements incurred by Polsinelli in the rendition of required professional services on behalf of the Debtor in the amount of $2,244.56. In support of this Application, Polsinelli attaches the following exhibits: (i) Exhibit B- *Declaration of David Gordon, Esq. in Support of First Interim Fee Application of Polsinelli for Compensation and Reimbursement of Expenses as Counsel to the Debtor and Debtor in Possession for the Interim Period from January 22, 2026 through April 30, 2026* (the "**Gordon Declaration**"), (ii) Exhibit C – Customary and Comparable Compensation Disclosures; (iii) Exhibit D - Summary of Professionals Included in this Application; (iv) Exhibit E – Summary of Compensation Requested by Project Category for the Interim Fee Period; (v) Exhibit F – Summary of Reimbursement Requested by Category for the Interim Fee Period; and (vi) Exhibit G– Time Entry Narratives for the Interim Fee Period. In further support of this Application, Polsinelli respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Northern District of Georgia, Atlanta Division (the "**Court**") has jurisdiction over this case and this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding within the meaning of 28 U.S.C. § 157(b). Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The predicates for the relief requested herein are sections 105, 327(a), and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 9013-2 of the Local Rules of the United States Bankruptcy Court for the Northern District of Georgia (the "**Local Rules**"), and Procedure

2

109931769.2

J of the *Second Amended and Restated General Order 26-2019, Procedures for Complex Chapter 11 Cases*, dated February 6, 2023 (the "**Complex Case Procedures**").

## BACKGROUND

3. On January 22, 2026 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Court.

4. The factual background regarding the Debtor, including its business operations, capital and debt structures, and the events leading to the filing of the Chapter 11 Case, is set forth in detail in the *Declaration of Darryl Myers in Support of Chapter 11 Petition and First Day Pleadings*, filed on January 22, 2026 [Docket No. 14], incorporated herein by reference.

5. The Debtor continues to manage and operate its business as a debtor in possession pursuant to Bankruptcy Code sections 1107 and 1108. No trustee or examiner has been requested in the Chapter 11 Case and no committees have yet been appointed.

## RELIEF REQUESTED

6. Polsinelli respectfully requests entry of an order substantially in the form attached hereto as Exhibit A (the "**Proposed Order**"), (i) authorizing interim allowance of $522,845.00 as compensation for professional services rendered and $2,244.56 as actual and necessary expenses, for a total of $525,089.56 (the "**Interim Fees and Expenses**") incurred by Polsinelli during the period of January 22, 2026 through April 30, 2026 (the "**Interim Compensation Period**"); (ii) authorizing and directing the Debtor to pay Polsinelli the Interim Fees and Expenses; and (iii) granting such other relief as this Court deems just and proper.

## COMPENSATION PAID AND ITS SOURCE

7. All services for which compensation is requested by Polsinelli were performed for or on behalf of the Debtor. During Interim Compensation Period, and except as set forth herein, Polsinelli has received no payment and no promises for payment from any source for services

109931769.2

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Polsinelli and any other person, other than the partners of Polsinelli, for the sharing of compensation to be received for services rendered in this Chapter 11 Case.

8.     Prior to the Petition Date, Polsinelli received a retainer from the Debtor in connection with this representation. The balance of the retainer is currently $0.

### ACTUAL AND NECESSARY EXPENSES

9.     Polsinelli seeks allowance and payment in the sum of $2,244.56 for reimbursement of actual and necessary expenses. A summary of actual and necessary expenses by category is included in Exhibit F attached hereto. Polsinelli does not charge its clients for internet usage, outgoing facsimile transmissions, or long-distance carrier charges for outgoing facsimile transmissions in its offices.

10.     Polsinelli believes the foregoing rates are at or below the market rates that the majority of law firms charge clients for such services. In addition, Polsinelli believes that such charges are in accordance with the American Bar Association's ("**ABA**") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### SUMMARY OF SERVICES RENDERED

11.     The partners, associates, and attorneys of Polsinelli, who have rendered professional services in the Chapter 11 Case during the Interim Compensation Period are as follows: Ashley Champion (Associate), Katie Devanney (Associate), Stephen Dew (Counsel), Gwendolyn Godfrey (Shareholder), David Gordon (Shareholder), Brett Goodman (Shareholder), Shanti Katona (Shareholder), Chris Ward (Shareholder), and Jessica Zaiger (Shareholder).

4

109931769.2

12.     The paraprofessionals of Polsinelli, who provided services to these attorneys in the Chapter 11 Case during the Interim Compensation Period are as follows: Kathrin Bishop, and Lindsey Suprum.

13.     Polsinelli, by and through the above-named persons, has prepared or assisted in the preparation of various applications, motions, and orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Chapter 11 Case, and has performed all necessary professional services that are described hereinafter.

## SUMMARY OF SERVICES BY PROJECT CATEGORY

14.     In connection with its efforts during the Interim Compensation Period, Polsinelli now seeks interim allowance of $522,845 in fees calculated at the hourly billing rates of the firm's personnel who have worked on this case. Polsinelli has organized its time records by activity codes in accordance with the Uniform Task-Based Management System Bankruptcy Code Set derived from the U.S. Truste Program guidelines. Nearly[2] all of the time entries covered in this Application have been indexed into one of the following categories:

**B130 Asset Disposition (Fees: $117,097.50 Total Hours: 120.60)**: Preparation of documents and pleadings for and negotiations in relation to the sale procedures, drafting and negotiation of sale related documents, preparation of the sale of substantially all of the Debtor's assets, including preparing pleadings for the closing of the sale.

**B110 Case Administration (Fees: $74,798.00 Total Hours: 83.20):** Coordination and compliance activities not specifically covered by another category.

**B290 Schedules/Statements/UST Reports (Fees: $43,279.50 Total Hours: 49.40)**: Preparation and review of the Debtor's schedules, statements, and monthly operating reports and correspondence with the UST and Debtor's professionals related to the same.

**B145 Court Hearings (Fees: $40,690.00 Total Hours: 40.40):** Preparation for and attendance and presentation at scheduled hearings.

**B230 Financing/Cash Collateral (Fees: $38,610.00, Total Hours: 35.80):** Matters related to cash collateral, loan document analysis, and liquidity analyses.

---

[2] These task codes and time categories are the primary categories in which time was billed by during the Interim Application Period and do not reflect every single time category in which time was billed as reflected on Exhibit C.

109931769.2

**B155 Creditors Inquiries (Fees: $31,983.50, Total Hours: 32.90):** Preparation for and attendance of meetings and communications with creditors, including numerous calls from current and former patients.

**B185 Assumption/Rejection of Leases and Contracts (Fees: $29,206.50 Total Hours: 30.70):** Analyses of leases and executory contracts, preparation of motions and pleadings to assume or reject the same, and negotiations with respect to cure costs.

**B200 Operations (Fees: $28,057, Total Hours: 30.70)/ B210 Business Operations (Fees: $23,444.00, Total Hours: 28.00):** Issues related to general operations and business operations, including, without limitation, employee, vendor, ordinary course professionals, maintenance and other business-related issues.

**B100 Administration (Fees: $16,150.50, Total Hours: 12.70):** General case and matter administration, including case management, coordination, and compliance tasks not otherwise more specifically classified.

**B160 Fee/Employment Applications (Fees: $13,414.00, Total Hours: 12.80):** Preparation of employment, fee statements and fee applications.

**B400 Bankruptcy-Related Advice (Fees: $10,095.00, Total Hours: 35.10):** Correspondence with the Debtor's professionals and other parties regarding the bankruptcy filing, case strategy, research, and related issues.

15.     More specific descriptions of the tasks performed are included in the time entry narratives in Exhibit G. Additionally, the attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the Summary of Compensation Requested by Project Category attached hereto as Exhibit E. Although every effort has been made to properly and consistently categorize the actual services provided into the appropriate category, certain tasks could properly be categorized into two or more task codes.

16.     Polsinelli's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in a case other than under the Bankruptcy Code.

6

109931769.2

## VALUATION OF SERVICES

17.     Attorneys and paraprofessionals of Polsinelli have expended a total of 547.40 hours

in connection with this matter during the Interim Compensation Period, as follows:

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bishop, Kathrin L. | Paralegal | FIRE Financial Services Litigation | | $ 396.00 | 0.90 | 440.00 | - | 0 |
| Champion, Ashley D. | Associate | FIRE Bankruptcy and Restructuring | 6/1/2013 | $ 218,436.00 | 261.60 | 835.00 | - | 0 |
| Devanney, Katie M. | Associate | FIRE Bankruptcy and Restructuring | 6/1/2016 | $ 41,833.50 | 50.10 | 835.00 | - | 0 |
| Dew, Stephen J. | Counsel | IP Elec Eng/Comp Sci Pros | 11/1/2016 | $ 291.00 | 0.30 | 970.00 | - | 0 |
| Godfrey, Gwendolyn . | Shareholder | FIRE Financial Services Litigation | 11/1/2005 | $ 766.50 | 0.70 | 1,095.00 | - | 0 |
| Goodman, Brett D. | Shareholder | FIRE Bankruptcy and Restructuring | 11/1/2006 | $ 1,980.00 | 1.80 | 1,100.00 | - | 0 |
| Gordon, David E. | Shareholder | FIRE Bankruptcy and Restructuring | 10/1/2006 | $ 212,062.50 | 162.50 | 1,305.00 | - | 0 |
| Katona, Shanti M. | Shareholder | FIRE Bankruptcy and Restructuring | 5/1/2007 | $ 4,920.00 | 4.00 | 1,230.00 | - | 0 |
| Suprum, Lindsey M. | Paralegal | FIRE Bankruptcy and Restructuring | | $ 35,880.00 | 59.80 | 600.00 | - | 0 |
| Ward, Chris A. | Shareholder | FIRE Bankruptcy and Restructuring | 12/15/1999 | $ 147.50 | 0.10 | 1,475.00 | - | 0 |
| Zaiger, Jessica M. | Shareholder | FIRE Capital Markets/Commercial Lending | 5/1/2007 | $ 6,132.00 | 5.60 | 1,095.00 | - | 0 |
| | | | | $ 522,845.00 | 547.40 | 955.14 | | |

7

109931769.2

## COMPLIANCE WITH THE UST GUIDELINES

18.     To comply with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "**UST Guidelines**"), Polsinelli states as follows:

A.  There are no variations from, or alternatives to, Polsinelli's standard or customary billing arrangements for this engagement.

B.  The fees sought by Polsinelli in this Application are well within the projected fees budgeted pursuant to the Cash Collateral Budget attached to the *Final Order Granting Debtor's Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Scheduling A Final Hearing, and (IV) Granting Related Relief* [Docket No. 85].

C.  No professionals from Polsinelli covered by this Application have varied their hourly rates based upon the geographical location of the Chapter 11 Case.

D.  The fees covered by this Application do <u>not</u> include hours reviewing invoices to ensure that the time entries attached to this Application are properly coded to comply with the UST Guidelines. The fees covered by this Application does <u>not</u> include hours in reviewing time records to redact any privileged or other confidential information.

E.  There was no hourly rate increase by Polsinelli during the Interim Fee Period.

8

109931769.2

WHEREFORE, Polsinelli respectfully requests that the Court enter an order (i) approving the Application, (ii) authorizing and directing the Debtor to pay the full amount requested in the Application to Polsinelli, less any amounts previously paid, and (iii) granting such further relief as is just and proper.

Dated:    June 2, 2026

Respectfully submitted,
**POLSINELLI PC**

/s/ David E. Gordon
David E. Gordon (GA Bar No. 111877)
Ashley D. Champion (GA Bar No. 423962)
1201 West Peachtree Street NW, Suite 1100
Atlanta, Georgia 30309
Telephone: (404) 253-6000
Facsimile: (404) 253-6060
dgordon@polsinelli.com
achampion@polsinelli.com

109931769.2

**<u>EXHIBIT A</u>**
(Proposed Order)

109931769.2

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Georgia ProtonCare Center, Inc.,[1] | Case No. 26-50882-JWC |
| Debtor. | **Re: Docket No. [--]** |

**ORDER APPROVING FIRST INTERIM FEE APPLICATION OF**
**POLSINELLI PC FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION**
**FOR THE PERIOD FROM JANUARY 22, 2026 THROUGH APRIL 30, 2026**

Upon consideration of the *First Interim Fee Application of Polsinelli PC for Compensation and Reimbursement of Expenses as Counsel to the Debtor and Debtor in Possession for the Period from January 22, 2026 through April 30, 2026* (the "**Application**"),[2] requesting (a) allowance of reasonable compensation for professional services rendered by Polsinelli to the debtor and debtor-in-possession (the "**Debtor**") for the period from January 22, 2026 to and including April 30, 2026

---

[1] The Debtor's mailing address is 615 Peachtree St. NE, Atlanta, Georgia 30308. The last four digits of the Debtor's federal tax identification number are 5208.

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

109931769.2

(the "**Interim Fee Period**") and (b) reimbursement of actual and necessary charges and disbursements incurred by Polsinelli in the rendition of required professional services on behalf of the Debtor during the Interim Compensation Period; and the Court having found that it has jurisdiction over this proceeding; that proper and adequate notice of the Application has been given; that no further notice is necessary; and good and sufficient cause appearing therefor; it is hereby **ORDERED** as follows:

1. The Application is GRANTED as set forth herein.

2. An interim allowance shall be made to Polsinelli in the sum of **$522,845.00** as compensation for necessary and reasonable professional services rendered during the Interim Fee Period and the sum of **$2,244.56** for reimbursement of actual and necessary costs and expenses incurred during the Interim Fee Period (the "**Interim Fees and Expenses**").

3. The Debtor is authorized and directed to pay Polsinelli the Interim Fees and Expenses.

4. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

5. Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a), the Local Rules, and the Complex Case Procedures are satisfied by such notice.

6. Epiq shall serve a copy of this Order on the appropriate parties and file a certificate of service evincing the same with the Clerk's Office within three business days of service.

7. This Court shall retain jurisdiction over any and all matters arising from the interpretation, implementation, or enforcement of this Order.

**END OF DOCUMENT**

109931769.2

**EXHIBIT B**

(Gordon Declaration)

109931769.2

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Georgia ProtonCare Center, Inc.,[1] | Case No. 26-50882-JWC |
| Debtor. | **Hearing Date: July 16, 2026**<br>**Obj. Deadline: June 23, 2026** |

**DECLARATION OF DAVID GORDON, ESQ. IN SUPPORT**
**OF FIRST INTERIM FEE APPLICATION OF POLSINELLI PC**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION**
**FOR THE PERIOD FROM JANUARY 22, 2026 THROUGH APRIL 30, 2026**

David Gordon, Esq., a shareholder of Polsinelli PC, makes this Declaration under 28 U.S.C. § 1746 and states:

1.      I am Shareholder in the Atlanta, GA office of Polsinelli PC ("**Polsinelli**"), which maintains offices for the practice of law at 1201 West Peachtree Street NW, Suite 1100, Atlanta, GA 30309, among 26 other locations. I am an attorney-at-law, duly admitted and in good standing to practice in the State of Georgia, as well as the United States Court of Appeals for the Eleventh Circuit, and the United States District and Bankruptcy Courts for the Northern District of Georgia.

2.      I have read the foregoing final fee application of Polsinelli, counsel for the above-captioned debtor and debtor in possession ("**Debtor**"), for the Interim Compensation Period (the "**Fee Application**"). To the best of my knowledge, information, and belief, the statements contained in the Fee Application are true and correct.

3.      Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth below. To the extent that any information disclosed in this Declaration requires

---

[1] The Debtor's mailing address is 615 Peachtree St. NE, Atlanta, Georgia 30308. The last four digits of the Debtor's federal tax identification number are 5208.

109931769.2

amendment or modification upon Polsinelli's completion of further analysis or as additional creditor information becomes available to Polsinelli, a supplemental declaration will be submitted to this Court.

4.      In connection therewith, I hereby certify that:

a) to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b) except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Polsinelli and generally accepted by Polsinelli's clients;

c) in providing a reimbursable expense, Polsinelli does not make a profit on that expense, whether the service is performed by Polsinelli in-house or through a third party;

d) in accordance with Bankruptcy Rule 206(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Polsinelli and any other person for the sharing of compensation to be received in connection with the above case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

e) all services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

5.      Polsinelli responds to the following questions in the Department of Justice *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases* in compliance with section C(5) as follows:

a. **Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. **Response:** No.

b. **Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? **Response:** N/A

2

109931769.2

c.  **Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? **Response:** No. Polsinelli maintains rates based upon geographic location. For this engagement, Polsinelli billed all professionals at their standard rate.

d.  **Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees. **Response:** No.

e.  **Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. **Response:** No.

I certify under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Dated: June 2, 2026

*/s/  David Gordon*
David Gordon

3

109931769.2

## **EXHIBIT C**

(Customary and Comparable Compensation Disclosures)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | **BILLED OR COLLECTED** | **BILLED** |
| | Firm or offices for preceding year, excluding bankruptcy | In this fee application |
| Associate | $ 679.29 | $ 835.00 |
| Counsel | $ - | $ 970.00 |
| Paralegal | $ 562.37 | $ 597.63 |
| Shareholder | $ 1,148.53 | $ 1,293.69 |
| | | |
| | | |
| | | |
| **All timekeeprs averaged** | $ 906.82 | $ 955.14 |

109931769.2

**EXHIBIT D**

(Summary of Professionals)

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|------|-------|---------|------------------------|-------------|--------------|----------------------------------------|--------------------------------------------------|------------------------------------------------|
| Bishop, Kathrin L. | Paralegal | FIRE Financial Services Litigation | | $ 396.00 | 0.90 | 440.00 | - | 0 |
| Champion, Ashley D. | Associate | FIRE Bankruptcy and Restructuring | 6/1/2013 | $ 218,436.00 | 261.60 | 835.00 | - | 0 |
| Devanney, Katie M. | Associate | FIRE Bankruptcy and Restructuring | 6/1/2016 | $ 41,833.50 | 50.10 | 835.00 | - | 0 |
| Dew, Stephen J. | Counsel | IP Elec Eng/Comp Sci Pros | 11/1/2016 | $ 291.00 | 0.30 | 970.00 | - | 0 |
| Godfrey, Gwendolyn J. | Shareholder | FIRE Financial Services Litigation | 11/1/2005 | $ 766.50 | 0.70 | 1,095.00 | - | 0 |
| Goodman, Brett D. | Shareholder | FIRE Bankruptcy and Restructuring | 11/1/2006 | $ 1,980.00 | 1.80 | 1,100.00 | - | 0 |
| Gordon, David E. | Shareholder | FIRE Bankruptcy and Restructuring | 10/1/2006 | $ 212,062.50 | 162.50 | 1,305.00 | - | 0 |
| Katona, Shanti M. | Shareholder | FIRE Bankruptcy and Restructuring | 5/1/2007 | $ 4,920.00 | 4.00 | 1,230.00 | - | 0 |
| Suprum, Lindsey M. | Paralegal | FIRE Bankruptcy and Restructuring | | $ 35,880.00 | 59.80 | 600.00 | - | 0 |
| Ward, Chris A. | Shareholder | FIRE Bankruptcy and Restructuring | 12/15/1999 | $ 147.50 | 0.10 | 1,475.00 | - | 0 |
| Zaiger, Jessica M. | Shareholder | FIRE Capital Markets/Commercial Lending | 5/1/2007 | $ 6,132.00 | 5.60 | 1,095.00 | - | 0 |
| | | | | $ 522,845.00 | 547.40 | 955.14 | | |

109931769.2

## **EXHIBIT E**

(Summary of Compensation Requested by Project Category)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Asset Disposition & Sales | | | 120.60 | $ 117,097.50 |
| Case Administration | | | 83.40 | $ 74,198.00 |
| Schedules/SOFAS/UST Reports | | | 49.40 | $ 43,279.50 |
| Court Hearings | | | 40.40 | $ 40,690.00 |
| Financing & Cash Collateral | | | 35.80 | $ 38,610.00 |
| Creditor Inquiries | | | 32.90 | $ 31,983.50 |
| Assumption/Rejection of Leases & Contracts | | | 30.70 | $ 29,206.50 |
| Operations | | | 22.40 | $ 28,057.00 |
| Business Operations | | | 28.00 | $ 23,444.00 |
| Administration | | | 12.70 | $ 16,150.50 |
| Employment/Fee Applications | | | 12.80 | $ 13,414.00 |
| Bankruptcy-Related Advice | | | 16.30 | $ 10,095.00 |
| Asset Analysis & Recovery | | | 10.70 | $ 8,975.00 |
| Other Professional Retention | | | 10.30 | $ 8,630.00 |
| Relief from Stay/Adequate Protection Proceedings | | | 8.70 | $ 8,557.00 |
| Polsinelli Fee Applications | | | 7.60 | $ 6,346.00 |
| Corporate Governance & Board Matters | | | 4.60 | $ 6,003.00 |
| Polsinelli Retention | | | 5.60 | $ 5,405.50 |
| Other Professional Fee Application | | | 6.20 | $ 5,177.00 |
| Litigation & Other Contested Matters | | | 2.70 | $ 2,436.50 |
| Non-Working Travel | | | 1.60 | $ 1,336.00 |
| Claims | | | 1.00 | $ 1,070.00 |
| Claims Administration & Objections | | | 0.80 | $ 1,044.00 |
| Tax Issues | | | 0.90 | $ 751.50 |
| Creditor Committee Meetings | | | 0.40 | $ 492.00 |
| General Bankruptcy Advice/Opinions | | | 0.90 | $ 396.00 |
| | | | **547.40** | **$ 522,845.00** |

109931769.2

## **EXHIBIT F**

(Summary of Reimbursement Requested by Category)

| Category | Amount |
|---|---|
| Deliveries | $ 52.92 |
| Filing Fees | $ 1,990.72 |
| Meals | $ 147.85 |
| On-Line Searches | $ 1.70 |
| Postage | $ 9.63 |
| Travel | $ 41.74 |
| | $ 2,244.56 |

109931769.2

**EXHIBIT G**

(Time Entry Narratives)

109931769.2

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

| | |
|---|---|
| Georgia ProtonCare Center Inc. | Invoice Date: February 16, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | Invoice No: 2764624 |
| 615 Peachtree Street, NE | Matter No: 115503-865966 |
| Atlanta, GA 30308 | |
| skotler@bdo-ba.com | |

*For Professional Services Through* **January 31, 2026**

**Client:**   Georgia ProtonCare Center Inc.
**Matter:**   Project Cyclorama

| | |
|---|---|
| Total Current Fees | $ 121,295.50 |
| Total Costs | $ 1,738.00 |
| Due Upon Receipt | $ 123,033.50 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com** <br><br> For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com** <br><br> Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.** <br><br> **Pay with Melio:** <br> https://app.meliopayments.com/meliome/pay/polsinelli <br><br> Or use QR Code Below: <br><br>  | **ACH and Wire transfer instructions are:** <br> US Bank <br> Acct: Polsinelli PC <br> Acct #: 4343953230 <br> ABA #: 101000187 <br> SWIFT Code – USBKUS44IMT <br> Reference Invoice # 2764624 <br><br> **If paying by check, please make check payable to:** <br> Polsinelli PC <br> P.O. Box 878681 <br> Kansas City, MO 64187-8681 <br> Reference Invoice # 2764624 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | |
|---|---|
| **Invoice Date:** | **February 16, 2026** |
| **Invoice No.:** | **2764624** |
| **Matter No.:** | **115503-865966** |

**Time Detail**

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/22/26 | Final review and assembly of execution APA (0.8); messages with M. Caine regarding same (0.2); conference with A. Turnbull regarding sale issues (0.3). | DEGOR | 1.30 | $1,696.50 |
| 01/22/26 | Messages with Northside counsel regarding case filing (0.2); conference with M. Caine regaridng marketing process. | DEGOR | 0.50 | 652.50 |
| 01/22/26 | Final review and approval of all first days prior to filing (3.0). | DEGOR | 3.00 | 3,915.00 |
| 01/22/26 | Correspondence and call with Bloomberg regarding case coverage (0.4); work on timing of press release and Emory communications plan (0.2); review and comment on debtor talking points (0.4); call with CRO to coordiante PR issues (0.2). | DEGOR | 1.20 | 1,566.00 |
| 01/22/26 | Revised proposed order granting motion to expedite hearing on certain first days (.3); related correspondence with L. Suprum to confer regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 01/22/26 | Call with BDO team to confer regarding email contact information for the Top 20 list of creditors (.1); related correspondence with Epiq team to confer regarding the same (.4); correspondence with United States trustee to convey unredacted top 20 list and email addresses for the same (.1). | ACHAM | 0.60 | 501.00 |
| 01/22/26 | Correspondence with Mintz team to confer regarding cash collateral budget. | ACHAM | 0.40 | 334.00 |
| 01/22/26 | Call with Epiq team to confer regarding list of Top 20 creditors. | ACHAM | 0.10 | 83.50 |
| 01/22/26 | Reviewed and finalized sale procedures motion and exhibits and motion to expedite the same for filing. | ACHAM | 0.70 | 584.50 |
| 01/22/26 | Revised first day motions, first day declaration, and motion to expedite the hearing on the same to include case information and finalized the same for filing (2); related correspondence with Polsinelli team to confer regarding the same (1.2). | ACHAM | 3.20 | 2,672.00 |
| 01/22/26 | Reviewed Top 20 list of creditors for inclusion in the petition package (.2); related correspondence with BDO team to confer regarding the same (.5). | ACHAM | 0.70 | 584.50 |
| 01/22/26 | Correspondence with counsel for Stalking Horse Bidder to confer regarding comments to sale procedure motion and accompanying exhibits. | ACHAM | 0.20 | 167.00 |
| 01/22/26 | Reviewed draft agenda for first day hearing; related correspondence with Polsinelli team to confer regarding the same. | ACHAM | 0.30 | 250.50 |
| 01/22/26 | Correspondence with chambers to confer regarding timing and logistics of first day hearing. | ACHAM | 0.50 | 417.50 |
| 01/22/26 | Finalize all sale pleadings and authorize filing of same. | KMDEV | 2.50 | 2,087.50 |
| 01/22/26 | Call with Epiq team to confer regarding service plan for first days (.3); follow up call related to the logistics of the same (.2). | ACHAM | 0.50 | 417.50 |
| 01/22/26 | Review, revise, finalize and file patient confidentiality motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Review, revise, finalize and file insurance motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | | |
|---|---|---|---|
| Invoice Date: | | | **February 16, 2026** |
| Invoice No.: | | | **2764624** |
| Matter No.: | | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/22/26 | Review, revise, finalize and file cash collateral motion; discuss same with A. Champion. | LMSUP | 0.70 | 420.00 |
| 01/22/26 | Review, revise, finalize and file claims agent application; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Work on finalizing and filing of petition package; circulate file-stamped copy; submit payment of petition filing fee; discuss same with Polsinelli and Stretto teams. | LMSUP | 1.20 | 720.00 |
| 01/22/26 | Review, revise, finalize and file cash management motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Review, revise, finalize and file bid procedures motion; correspondence with A. Champion regarding same. | LMSUP | 0.80 | 480.00 |
| 01/22/26 | Review, revise, finalize and file motion to expedite bid procedures hearing; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Review, revise, finalize and file PII redaction motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Review, revise, finalize and file schedules extension motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Finalize and file notice of complex chapter 11 designation; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Finalize and file request for expedited consideration of first days; upload proposed order; correspondence with A. Champion regarding same. | LMSUP | 0.40 | 240.00 |
| 01/22/26 | Finalize and file first day declaration; correspondence with A. Champion regarding same. | LMSUP | 0.30 | 180.00 |
| 01/22/26 | Download and circulate file-stamped copies of all first day pleadings. | LMSUP | 0.30 | 180.00 |
| 01/22/26 | Draft, finalize and file first day hearing agenda; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 1.20 | 720.00 |
| 01/22/26 | Review, revise, finalize and file utilities motion; discuss same with A. Champion. | LMSUP | 0.40 | 240.00 |
| 01/23/26 | Meeting with UST office regarding first day pleadings and case overview. | DEGOR | 1.10 | 1,435.50 |
| 01/23/26 | Initial review of first day hearing prep binder (0.5); meeting with A. Champion to discuss first day hearing strategy (0.5). | DEGOR | 1.00 | 1,305.00 |
| 01/23/26 | Meeting with BDO to review operations and financial performance. | DEGOR | 1.00 | 1,305.00 |
| 01/23/26 | Conference with D. Bleck regarding UST comments to cash collateral order (0.2); messages with E. Blythe regarding same (0.2). | DEGOR | 0.40 | 522.00 |
| 01/23/26 | Address inquiry from possible interested creditor. | SMKAT | 0.10 | 123.00 |
| 01/23/26 | Call with D. Gordon to confer regarding meeting with UST. | ACHAM | 0.20 | 167.00 |
| 01/23/26 | Conferred with Epiq team to confirm service of first day motions and agenda. | ACHAM | 0.40 | 334.00 |
| 01/23/26 | Conferred with D. Gordon regarding first day hearing prep and general business operations of the Debtor in connection with the same. | ACHAM | 0.40 | 334.00 |
| 01/23/26 | Began preparing outline for first day hearing. | ACHAM | 4.30 | 3,590.50 |

Page Number 3



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | February 16, 2026 |
|---|---|---|
| | Invoice No.: | 2764624 |
| | Matter No.: | 115503-865966 |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/23/26 | Reviewed exhibits and disclosure schedules for stalking horse asset purchase agreement (.5); related correspondence with SOLIC team regarding the same (.2). | ACHAM | 0.70 | 584.50 |
| 01/23/26 | Conferred with BDO team regarding P-Card use and details. | ACHAM | 0.20 | 167.00 |
| 01/23/26 | Call w/ UST re: first day issues. | KMDEV | 1.10 | 918.50 |
| 01/23/26 | Call with D. Bleck to confer regarding UST comments to the interim cash collateral order. | ACHAM | 0.20 | 167.00 |
| 01/23/26 | Standing weekly update call with bondholders. | ACHAM | 0.30 | 250.50 |
| 01/23/26 | Call with UST to confer regarding first days and case logistics. | ACHAM | 1.10 | 918.50 |
| 01/23/26 | Review and analyze local rules, chambers procedures, and complex chapter 11 case procedures for information related to bankruptcy case deadlines. | LMSUP | 1.10 | 660.00 |
| 01/23/26 | Review docket, prepare critical dates memorandum, and circulate for review and comment. | LMSUP | 1.60 | 960.00 |
| 01/24/26 | Continued preparing outline for first day hearing. | ACHAM | 2.00 | 1,670.00 |
| 01/24/26 | Correspondence with SOLIC team to confer regarding status of data room. | ACHAM | 0.20 | 167.00 |
| 01/24/26 | Correspondence with counsel for the Bond Trustee to confer regarding UST comments to the interim cash collateral order. | ACHAM | 0.30 | 250.50 |
| 01/24/26 | Prepared proposed interim and final orders ahead of first day hearing. | ACHAM | 0.70 | 584.50 |
| 01/24/26 | Correspondence with counsel for the UST to convey update related to follow up questions from initial call. | ACHAM | 0.10 | 83.50 |
| 01/25/26 | Prepare for first day hearing (2.3); messages with A. Champion regarding same (0.2). | DEGOR | 2.50 | 3,262.50 |
| 01/25/26 | Correspondence with chambers to confer regarding logistics for first day hearing. | ACHAM | 0.20 | 167.00 |
| 01/25/26 | Revised interim cash collateral order to clarify meaning of "Effective Date" (.1); related correspondence with counsel to the Bond Trustee to confer regarding the same (.4). | ACHAM | 0.50 | 417.50 |
| 01/25/26 | Completed outline and continued preparation for first day hearing. | ACHAM | 2.50 | 2,087.50 |
| 01/25/26 | Revised proposed interim and final orders granting insurance motion to include paragraph precluding insurance companies from terminating or modifying policies without first obtaining stay relief (.4); related correspondence with Polsinelli team (.4) and counsel for the UST to confer regarding the same (.1). | ACHAM | 0.90 | 751.50 |
| 01/26/26 | Final preparation for first day hearing (2.0); attendance and argument at first day hearing (2.1); conference with D. Meyer regarding next steps (0.2); conference with A. Champion regarding same (0.2); conference with D. Bleck regarding same (0.2). | DEGOR | 4.70 | 6,133.50 |
| 01/26/26 | Conference with reporter from Bond Buyer regarding coverage of restructuring (0.2); conference with reporter from Octus regarding same (0.2); conference with D. Meyer regarding PR relations and operations (0.2). | DEGOR | 0.60 | 783.00 |
| 01/26/26 | Work on revisions to cash collateral order based on first day hearing. | DEGOR | 0.50 | 652.50 |

**POLSINELLI**

**Georgia ProtonCare Center Inc.**　　　Invoice Date:　　　**February 16, 2026**
**Project Cyclorama**　　　　　　　　　Invoice No.:　　　　　　　**2764624**
　　　　　　　　　　　　　　　　　　　Matter No.:　　　　**115503-865966**

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 01/26/26 | Meeting with B. Goodman and A. Champion to discuss lien investigation (0.3); conference with D. Bleck regarding same (0.1). | DEGOR | 0.40 | 522.00 |
| 01/26/26 | Review revised first day orders. | SMKAT | 0.40 | 492.00 |
| 01/26/26 | Attend to BDO's retention application. | SMKAT | 0.20 | 246.00 |
| 01/26/26 | Attend to addressing questions regarding lien analysis. | SMKAT | 0.10 | 123.00 |
| 01/26/26 | Call regarding first day hearing and lien analysis. | BDGOO | 0.40 | 440.00 |
| 01/26/26 | Correspondence with Epiq team to confer regarding patient information for matrix. | ACHAM | 0.20 | 167.00 |
| 01/26/26 | Revised cash collateral order to incorporate comments from the court (1.5); related correspondence with Polsinelli team (.1) and counsel for the Bond Trustee (.3) to confer regarding the same. | ACHAM | 1.90 | 1,586.50 |
| 01/26/26 | Correspondence with Epiq team (.4) and counsel for the UST (.3) to confer regarding order granting application to employ Epiq as claims and noticing agent. | ACHAM | 0.70 | 584.50 |
| 01/26/26 | Reviewed and revised BDO employment application. | ACHAM | 0.60 | 501.00 |
| 01/26/26 | Correspondence with counsel for the UST regarding revision to insurance order. | ACHAM | 0.10 | 83.50 |
| 01/26/26 | Call with Polsinelli team to confer regarding lien investigation. | ACHAM | 0.40 | 334.00 |
| 01/26/26 | Attended First Day Hearing via Zoom. | ACHAM | 2.10 | 1,753.50 |
| 01/26/26 | Finished preparing for first day hearing. | ACHAM | 1.10 | 918.50 |
| 01/26/26 | Call w/ Polsinelli team re: lien analysis (.4); follow up correspondence w/ L. Suprum re: same (.2); begin lien analysis (0.8). | KMDEV | 1.40 | 1,169.00 |
| 01/26/26 | Correspondence with BDO team to confer regarding PEX card use and balances. | ACHAM | 0.40 | 334.00 |
| 01/26/26 | Revised interim orders to include distribution lists and updated with final hearing and objection information (.9); related correspondence with chambers to confer regarding objection deadline (.2). | ACHAM | 1.10 | 918.50 |
| 01/26/26 | Further revised interim cash collateral to incorporate comments from counsel to the Bond Trustee. | ACHAM | 0.20 | 167.00 |
| 01/26/26 | Call with D. Gordon to confer regarding revisions to interim cash collateral order. | ACHAM | 0.10 | 83.50 |
| 01/26/26 | Attend first day hearing. | KMDEV | 2.20 | 1,837.00 |
| 01/26/26 | Discuss requested revisions to uploaded first day orders with A. Champion and D. Gordon; email to chambers regarding clarification on same. | LMSUP | 0.50 | 300.00 |
| 01/26/26 | Review correspondence from K. Devanney regarding lien search. | LMSUP | 0.10 | 60.00 |
| 01/26/26 | Correspondence with A. Champion regarding deadlines and hearing dates set by the court at today's hearing; update critical dates memo and calendar accordingly. | LMSUP | 0.90 | 540.00 |
| 01/26/26 | Submit online filing fee payment to the Court for sale motion; discuss same with D. Gordon. | LMSUP | 0.20 | 120.00 |
| 01/26/26 | Review, revise, finalize and upload first day orders; discuss same with A. Champion. | LMSUP | 1.20 | 720.00 |
| 01/27/26 | Work to finalize cash collaeral order. | DEGOR | 0.50 | 652.50 |


**POLSINELLI**

**Georgia ProtonCare Center Inc.**　　　　　　　　　　　Invoice Date:　　　　　　　**February 16, 2026**
**Project Cyclorama**　　　　　　　　　　　　　　　　　Invoice No.:　　　　　　　　　　　**2764624**
　　　　　　　　　　　　　　　　　　　　　　　　　　　Matter No.:　　　　　　　**115503-865966**

| <u>Date</u> | <u>Description</u> | <u>Tmkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/27/26 | Review and analysis of IDI informaton request (0.2); confer with A. Champion regarding same (0.1). | DEGOR | 0.30 | 391.50 |
| 01/27/26 | Conference with Emory counsel regarding sale issues (0.2); review APA and bid procedures in advance of bid procedures hearing (2.6). | DEGOR | 2.80 | 3,654.00 |
| 01/27/26 | Review of lien search correspondence and results. | BDGOO | 0.20 | 220.00 |
| 01/27/26 | Correspondence w/ L. Suprum re: lien issues (.2); continue lien analysis (.8). | KMDEV | 1.00 | 835.00 |
| 01/27/26 | Correspondence with BDO and Polsinelli teams to confer regarding utility and professional fee escrows. | ACHAM | 0.70 | 584.50 |
| 01/27/26 | Correspondence wit Epiq team to coordinate service of entered first day orders. | ACHAM | 0.40 | 334.00 |
| 01/27/26 | Reviewed information request for initial debtor interview from the UST analyst (.2); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 01/27/26 | Call with D. Meyers to confer regarding initial debtor interview information requests. | ACHAM | 0.30 | 250.50 |
| 01/27/26 | Correspondence with Polsinelli team to confer regarding budget and staffing plan. | ACHAM | 0.30 | 250.50 |
| 01/27/26 | Reviewed EMMA notice of filing posted by UMB Bank; reviewed other EMMA postings in connection with the UST's request for information ahead of the initial debtor interview. | ACHAM | 0.60 | 501.00 |
| 01/27/26 | Revised interim orders to include service paragraph requested by the court (.5); related correspondence with chambers (.2) and Epiq team (.4) to confer regarding the same. | ACHAM | 1.10 | 918.50 |
| 01/27/26 | Reviewed and revised interim cash collateral order to incorporate comments from Mintz team (.3); related call with E. Blythe to confer regarding the same (.2); related correspondence with Mintz team (.2) and UST (.1) to confer regarding the same. | ACHAM | 0.80 | 668.00 |
| 01/27/26 | Review, revise, finalize and upload revised first day orders; discuss same with A. Champion and M. Chapple. | LMSUP | 0.90 | 540.00 |
| 01/27/26 | Work with K. Devanney on resolving lien search inquiry from the Court. | LMSUP | 0.40 | 240.00 |
| 01/28/26 | Review and approve revised sale timeline (0.2); attention to cure issues (0.3); messages and call with Solic regaridng marketing process (0.4); messages with UMB counsel regarding same issues (0.2). | DEGOR | 1.10 | 1,435.50 |
| 01/28/26 | Follow-up correspondence regarding IP lien searches. | BDGOO | 0.20 | 220.00 |
| 01/28/26 | Correspondence with Epiq team confirming service of first day orders. | ACHAM | 0.20 | 167.00 |
| 01/28/26 | Revised proposed order and notice granting motion to shorten bid procedures hearing to include date and time of hearing for upload (.2); related correspondence with Polsinelli team (.1) and chambers (.2) to confer regarding the same. | ACHAM | 0.50 | 417.50 |
| 01/28/26 | Correspondence with SOLI C team to confer regarding form asset purchase agreement for data room. | ACHAM | 0.40 | 334.00 |
| 01/28/26 | Revised application to employ Fishman Haygood as special transaction counsel. | ACHAM | 0.60 | 501.00 |

**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | | **February 16, 2026** |
| **Project Cyclorama** | | **Invoice No.:** | | **2764624** |
| | | **Matter No.:** | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/28/26 | Reviewed revised sale time line (.1); related correspondence with Polsinelli team to confer regarding the same (.2); related correspondence with Polsinelli team to confer regarding cure notice (.6). | ACHAM | 0.90 | 751.50 |
| 01/28/26 | Reviewed executed APA in preparation for sale procedures hearing. | ACHAM | 1.00 | 835.00 |
| 01/28/26 | Correspondence with chambers (.2) and the UST (.2) to confer regarding revised cash collateral order. | ACHAM | 0.40 | 334.00 |
| 01/28/26 | Follow up correspondence with counsel for the UST regarding language for Epiq retention order (.2); related correspondence with Epiq team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 01/28/26 | Revised Polsinelli retention application to update disclosures, case information, and prepetition amounts received. | ACHAM | 0.90 | 751.50 |
| 01/28/26 | Review sale procedures order, APA, and develop new sale timeline that accords with same (.6); correspondence w/ Polsinelli team re: same (.1); correspondence w/ BDO team re: same (.1); correspondence w/ purchaser re: same (.1); correspondence w/ bond trustee counsel re: same (.1); correspondence w/ BDO team re: cure issues (.2); correspondence w/ A. Champion re: various sale issues (.3). | KMDEV | 1.50 | 1,252.50 |
| 01/28/26 | Perform lien analysis. | KMDEV | 0.80 | 668.00 |
| 01/28/26 | Coordinate on searches for liens, patents, and property records for client; discuss same with K. Devanney. | LMSUP | 1.20 | 720.00 |
| 01/28/26 | Review, revise, finalize and upload order granting motion to expedite sale procedures hearing; correspondence with A. Champion and M. Chapple regarding same. | LMSUP | 0.40 | 240.00 |
| 01/28/26 | Review, revise, finalize and upload interim cash collateral order; correspondence with A. Champion and M. Chapple regarding same. | LMSUP | 0.30 | 180.00 |
| 01/29/26 | Review, editing, and revision of Polsinelli retention application (1.5); messages with A. Champion regarding same (0.2). | DEGOR | 1.70 | 2,218.50 |
| 01/29/26 | Attention to issues with Anesthesiology group (0.2); conference with A. Champion regarding same (0.2); review executory contract (0.3); messages with BDO regarding contractual obligations (0.2). | DEGOR | 0.90 | 1,174.50 |
| 01/29/26 | Messages with BDO regarding Varian contract issues (0.2); review Varian cure calculation (0.1); review Varian agreement (0.4). | DEGOR | 0.70 | 913.50 |
| 01/29/26 | Review, editing, and revision of BDO retention application (1.0); messages with A. Champion regarding same (0.2); Review, editing, and revision of Fishman Haygood retention application (1.1); messages with L. Quinn regarding same (0.2); Review, editing, and revision of SOLIC retention application (0.9); messages with A. Champion regarding same (0.2). | DEGOR | 3.60 | 4,698.00 |
| 01/29/26 | Correspondence regarding USPTO lien search results. | BDGOO | 0.20 | 220.00 |
| 01/29/26 | Reviewed the court's procedures for employment applications (.3); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 01/29/26 | Call with Epiq team to confer regarding certificate of service. | ACHAM | 0.30 | 250.50 |
| 01/29/26 | Correspondence with Epiq team to confer regarding case website updates. | ACHAM | 0.20 | 167.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **February 16, 2026** |
| Invoice No.: | | **2764624** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/29/26 | Reviewed anesthesiology contract (.3); related call (.1) and follow up correspondence (.2) with Latham team to confer regarding the same; conferred with Polsinelli team regarding the same (.1). | ACHAM | 0.70 | 584.50 |
| 01/29/26 | Reviewed and revised SOLIC, BDO, and Fishman Haygood retention applications to include notice paragraphs and case information and prepare the same for final review and filing (1.9); related correspondence with Polsinelli team to confer regarding the same (.4). | ACHAM | 2.30 | 1,920.50 |
| 01/29/26 | Reviewed Epiq's markup of indemnification language and incorporated the same into the proposed order. | ACHAM | 0.20 | 167.00 |
| 01/29/26 | Revised Polsinelli employment application to include notice provision and comport with negative notice procedures. | ACHAM | 0.30 | 250.50 |
| 01/29/26 | Reviewed proposed language for Epiq's retention order from UST (.2); related correspondence with UST (.2) and Epiq team (.2) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 01/29/26 | Revised applications to employ BDO, SOLIC, and Fishman to comport with negative notice procedures utilized by the Court (.6); related correspondence with Polsinelli team to confer regarding the timing of filing the same (.4). | ACHAM | 1.00 | 835.00 |
| 01/29/26 | Continue lien analysis. | KMDEV | 3.80 | 3,173.00 |
| 01/29/26 | Correspondence w/ Polsinelli team re: UST comments to bidding procedures (.4); research re: response to same (.6); correspondence w/ A. Champion re: same (.2). | KMDEV | 1.20 | 1,002.00 |
| 01/29/26 | Revised patient refund motion to include case information and notice of hearing. | ACHAM | 0.20 | 167.00 |
| 01/30/26 | Call with BDO to discuss case budgeting and termination of cash sweep (0.3); messages with Truist regarding termination of UMB DACA (0.2); messages with UMB regarding same (0.2). | DEGOR | 0.70 | 913.50 |
| 01/30/26 | Review and analysis of Solic marketing report (0.2); call with M. Caine regarding sales and marketing process (0.5); call with BDO to disucss sale process and preparation for sale hearing (0.5); work on response to UST concerns regarding sale process (0.8). | DEGOR | 1.80 | 2,349.00 |
| 01/30/26 | Meeting with A. Champion to discuss protection of patient confidentiality (0.2); analysis of options with respect to same (0.4); review patient confidentiality order (0.2); review and approve motion to seal (0.2). | DEGOR | 1.00 | 1,305.00 |
| 01/30/26 | Correspondence with Truist regarding conversion of accounts to DIP accounts (0.2); messages with BDO regarding same (0.2). | DEGOR | 0.40 | 522.00 |
| 01/30/26 | Prepare for and attend call with bondholder representatives regarding case status (0.4); follow up call with D. Bleck regarding same (0.1). | DEGOR | 0.50 | 652.50 |
| 01/30/26 | Work on valuation and disposition of BCBS class action settlement claim (0.5). | DEGOR | 0.50 | 652.50 |
| 01/30/26 | Perform brief trademark and domain name search. | SJEDE | 0.30 | 291.00 |
| 01/30/26 | Call with D. Gordon to confer regarding redaction issue (.2); follow up call to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 01/30/26 | Check in call with BDO team to confer regarding initial debtor interview, utility escrow, and retention applications. | ACHAM | 0.90 | 751.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | |
|---|---|
| Invoice Date: | **February 16, 2026** |
| Invoice No.: | **2764624** |
| Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 01/30/26 | Research re: approved bid protections. | KMDEV | 2.80 | 2,338.00 |
| 01/30/26 | Correspondence with chambers (.3) and Epiq team (.4) to confer regarding redaction motion. | ACHAM | 0.70 | 584.50 |
| 01/30/26 | Correspondence w/ S. Dew re: IP issues. | KMDEV | 0.30 | 250.50 |
| 01/30/26 | Drafted motion to redact and proposed order for the same. | ACHAM | 1.60 | 1,336.00 |
| 01/30/26 | Call w/ BDO, Polsinelli teams re: various case issues, status. | KMDEV | 0.90 | 751.50 |
| 01/31/26 | Review messages with BDO and GA Power regarding termination of service (0.1); call with CRO regarding same (0.1); calls with A. Champion regarding same (0.2); draft letter demanding compliance with utilities order (1.0); circulate and revise same (0.2); distribute same to GA Power in house counsel (0.1). | DEGOR | 1.70 | 2,218.50 |
| 01/31/26 | Reviewed correspondence from Georgia Power regarding closing of account (.1); researched contact information for Georgia Power's general counsel in connection with disconnect notice; (.4); related calls (.2) and correspondence with Polsinelli team to confer regarding the same (.2); related correspondence with BDO team to confer regarding account closure notification (.5). | ACHAM | 1.40 | 1,169.00 |
| 01/31/26 | Correspondence with SOLIC team to confer regarding timing of filing employment application. | ACHAM | 0.20 | 167.00 |
| 01/31/26 | Reviewed revisions to employment application from Fishman (.2); related correspondence with Polsinelli team to confer regarding the same (.1). | ACHAM | 0.30 | 250.50 |
| 01/31/26 | Reviewed outreach update from SOLIC. | ACHAM | 0.10 | 83.50 |
| | **Totals** | | **201.76** | **$121,295.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Goodman, Brett D. | 1.00 | $1,100.00 | $1,100.00 |
| Gordon, David E. | 36.40 | 1,305.00 | 47,502.00 |
| Katona, Shanti M. | 0.80 | 1,230.00 | 984.00 |
| Dew, Stephen J. | 0.30 | 970.00 | 291.00 |
| Champion, Ashley D. | 53.60 | 835.00 | 44,756.00 |
| Devanney, Katie M. | 19.50 | 835.00 | 16,282.50 |
| Suprum, Lindsey M. | 17.30 | 600.00 | 10,380.00 |
| **Totals** | **201.76** | | **$121,295.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/27/26 | David Gordon - Filing Fees David Gordon; Chapter 11 Filing Fee | 1.00 | $1,738.00 |

**Total Disbursements:** **$1,738.00**

Page Number 9

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

---

| | | |
|---|---|---|
| Georgia ProtonCare Center Inc. | Invoice Date: | February 16, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | Invoice No: | 2764624 |
| 615 Peachtree Street, NE | Matter No: | 115503-865966 |
| Atlanta, GA 30308 | | |
| skotler@bdo-ba.com | | |

---

*For Professional Services Through **January 31, 2026***

**Client:**    Georgia ProtonCare Center Inc.
**Matter:**    Project Cyclorama

| | | |
|---|---|---|
| Total Current Fees | $ | 121,295.50 |
| Total Costs | $ | 1,738.00 |
| Due Upon Receipt | $ | 123,033.50 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.** | **ACH and Wire transfer instructions are:** |
|---|---|---|
| | **Pay with Melio:** | US Bank |
| For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com** | https://app.meliopayments.com/meliome/pay/polsinelli | Acct: Polsinelli PC |
| | | Acct #: 4343953230 |
| | | ABA #: 101000187 |
| | Or use QR Code Below: | SWIFT Code – USBKUS44IMT |
| Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** |  | Reference Invoice # 2764624 |
| | | **If paying by check, please make check payable to:** |
| | | Polsinelli PC |
| | | P.O. Box 878681 |
| | | Kansas City, MO 64187-8681 |
| | | Reference Invoice # 2764624 |

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

| | | | |
|---|---|---|---|
| Georgia ProtonCare Center Inc. | | Invoice Date: | March 13, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | | Invoice No: | 2782493 |
| 615 Peachtree Street, NE | | Matter No: | 115503-865966 |
| Atlanta, GA 30308 | | | |
| skotler@bdo-ba.com | | | |

*For Professional Services Through* **February 28, 2026**

**Client:**    Georgia ProtonCare Center Inc.
**Matter:**    Project Cyclorama

| | | |
|---|---|---|
| Total Current Fees | $ | 218,206.50 |
| Total Costs | $ | 442.31 |
| ***Total Current Invoice*** | $ | ***218,648.81*** |
| Previous Balance Due | $ | 123,033.50 |
| Due Upon Receipt (Including previous balance) | $ | 341,682.31 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

| | | |
|---|---|---|
| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com**<br><br>For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com**<br><br>Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.**<br><br>**Pay with Melio:**<br>https://app.meliopayments.com/meliome/pay/polsinelli<br><br>Or use QR Code Below:<br><br> | **ACH and Wire transfer instructions are:**<br>US Bank<br>Acct: Polsinelli PC<br>Acct #: 4343953230<br>ABA #: 101000187<br>SWIFT Code – USBKUS44IMT<br>Reference Invoice # 2782493<br><br>**If paying by check, please make check payable to:**<br>Polsinelli PC<br>P.O. Box 878681<br>Kansas City, MO 64187-8681<br>Reference Invoice # 2782493 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | |
|---|---:|
| **Invoice Date:** | **March 13, 2026** |
| **Invoice No.:** | **2782493** |
| **Matter No.:** | **115503-865966** |

## Time Detail

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/01/26 | Review and revise Stalking Horse Deposit Agreement (0.4); messages with UMB regarding same. (0.1). | DEGOR | 0.50 | $652.50 |
| 02/01/26 | Messages with E. Blythe regarding provision of Truist joint instructions to terminate existing UMB DACA (0.2). | DEGOR | 0.20 | 261.00 |
| 02/01/26 | Messages with Latham regarding bid procedures hearing issues (0.2); messages with A. Champion and K. Devanney regarding bid protections research (0.2). | DEGOR | 0.40 | 522.00 |
| 02/01/26 | Review Varian cure calculation worksheet (0.1); message to Varian regarding cure issues (0.1). | DEGOR | 0.20 | 261.00 |
| 02/01/26 | Reviewed and finalized motion to redact and proposed order regarding the same (.1); related correspondence with Polsinelli team (.2) and chambers (.1) to confer regarding the same. | ACHAM | 0.40 | 334.00 |
| 02/02/26 | Review and revise bid protections analysis (0.4); message to US Trustee regarding same (0.1); message to UMB regarding same (0.1); message to Emory counsel regarding same (0.1). | DEGOR | 0.70 | 913.50 |
| 02/02/26 | Work on termination of cash sweep (0.2); review UMB letter regarding same (0.1). | DEGOR | 0.30 | 391.50 |
| 02/02/26 | Conference with counsel to Georgia Power regarding utilities issues (0.2); messages with BDO team regarding same (0.1). | DEGOR | 0.30 | 391.50 |
| 02/02/26 | Correspondence with Polsinelli core team re cessation of utility services and rectifying same. | CAWAR | 0.10 | 147.50 |
| 02/02/26 | Review and revise SOLIC Declaration in support of sale (0.4); call with Emory regarding sale and bid procedures issues (0.3); call with UMB regarding same (0.3); messages with Emory and UMB regardig deposit escrow agreement (0.2). | DEGOR | 1.20 | 1,566.00 |
| 02/02/26 | Review and approve Agenda for 2/4 hearing (0.1); preparation for same (2.5). | DEGOR | 2.60 | 3,393.00 |
| 02/02/26 | Extensive review of BDO's retention and advise on implications of J Alix on same. | SMKAT | 1.60 | 1,968.00 |
| 02/02/26 | Reviewed joint escrow instructions and verified account information for the same (.3); related correspondence with Polsinelli to confer regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 02/02/26 | Reviewed utilities escrow agreement from Epiq and provided comments to the same (.1); reviewed revised execution version from Epiq (.1); related correspondence with Epiq and BDO teams to confer regarding the same (.7). | ACHAM | 0.90 | 751.50 |
| 02/02/26 | Call with Latham team to confer regarding UST comments to breakup fee and expense reimbursement. | ACHAM | 0.30 | 250.50 |
| 02/02/26 | Correspondence with chambers and Polsinelli team confirming filing of motion to redact. | ACHAM | 0.20 | 167.00 |
| 02/02/26 | Correspondence with Polsinelli and BDO teams to confer regarding Georgia Power issue. | ACHAM | 0.20 | 167.00 |
| 02/02/26 | Reviewed authority for bid protections and calculated the percentages for the bid protections included in the same. | ACHAM | 0.10 | 83.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **March 13, 2026** |
| Invoice No.: | | **2782493** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/02/26 | Revised BDO retention order to incorporate comments from Polsinelli team (.2); related call with S. Katona to confer regarding the same (.5). | ACHAM | 0.70 | 584.50 |
| 02/02/26 | Call with Mintz team to confer regarding bid procedures hearing and other case updates. | ACHAM | 0.30 | 250.50 |
| 02/02/26 | Reviewed draft declaration in support of bid procedures motion (.3); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 02/02/26 | Prepare for and attend call w/ Emory team re: bid procedures hearing (.3); finalize research and circulate same to polsinelli team re: stalking horse issues (.9); draft e-mail to UST re: stalking horse issues (.1); revise sale procedures order and all exhibits thereto (.8); correspondence w/ bond trustee counsel re: same (.2); correspondence w/ LW team re: same (.2); correspondence w/ BDO re: executory contract issues (.2); advise D. Gordon re: executory status of contract (.1); draft declaration in support of bid procedures (1.4); review weekly update from IB re: interested parties (.1); discuss declaration ISO bid procedures w/ A. Champion and incorporate comments to same (.3); circulate declaration ISO bid procedures to D. Gordon (.1); advise UST re: updated sale timeline (.1); revise declaration ISO bid procedures per comments from D. Gordon (.3); circulate bid procedures declaration to BDO and SOLIC teams (.1); correspondence w/ BDO team re: cure schedule (.2); call re: bid procedures (.5); call w/ bondholders re: bid procedures (.3). | KMDEV | 6.10 | 5,093.50 |
| 02/02/26 | Reviewed joint directions related to deposit account control agreement in accordance with cash management order (.2); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/02/26 | Reviewed draft agenda for sale procedures hearing. | ACHAM | 0.10 | 83.50 |
| 02/02/26 | Correspondence with Epiq team to confer regarding service of motion to redact and order related to the same. | ACHAM | 0.40 | 334.00 |
| 02/02/26 | Finalize and upload proposed order granting motion to redact; notify chambers of same. | LMSUP | 0.20 | 120.00 |
| 02/02/26 | Draft February 4 hearing agenda and circulate for review. | LMSUP | 0.70 | 420.00 |
| 02/02/26 | Review, revise, finalize and file motion to redact certificate of service; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.60 | 360.00 |
| 02/03/26 | Meeting with BDO and Solic to prepare for Bid Procedures Hearing (0.6); prepare argument for same (2.5). | DEGOR | 3.10 | 4,045.50 |
| 02/03/26 | Prepare for and attend call with US Trustee to attempt to resolve informal objections to bid procedures (0.7); work with UMB to resolve same (0.3); work with Emory to resolve same (0.3); analysis of Bid Protections in light of prior chapter 11 activity (0.3); review and comment on Declaration in support of Bid Procedures (0.2); review and approve revisions to BId Procedures and related documents (0.5). | DEGOR | 2.60 | 3,393.00 |
| 02/03/26 | Call with Porzio seeking information regarding case background and implications of sale process. | SMKAT | 0.40 | 492.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | **March 13, 2026** |
|---|---|---|
| | Invoice No.: | **2782493** |
| | Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/03/26 | Reviewed new docket 41 replacing certificate of service with amended certificate of service (.1); related correspondence with Epiq team confirming replacement of the same and coordinating service (.2). | ACHAM | 0.30 | 250.50 |
| 02/03/26 | Reviewed breakup fee and expense reimbursement study from SOLIC. | ACHAM | 0.10 | 83.50 |
| 02/03/26 | Call with BDO and SOLIC teams to prepare for sale procedures hearing. | ACHAM | 0.60 | 501.00 |
| 02/03/26 | Reviewed executed forms requested by UST in connection with the initial debtor interview (.1); related correspondence with BDO team (.3); Polsinelli team (.2) and UST analyst (.1) to confer regarding initial debtor interview document requests. | ACHAM | 0.70 | 584.50 |
| 02/03/26 | Call with counsel for the UST to confer regarding sale procedures hearing. | ACHAM | 0.70 | 584.50 |
| 02/03/26 | Prepared for sale procedures hearing. | ACHAM | 2.60 | 2,171.00 |
| 02/03/26 | Correspondence with Polsinelli team to confer regarding agenda for 2.4 hearing. | ACHAM | 0.50 | 417.50 |
| 02/03/26 | Call with counsel to Varian to confer regarding cure notice. | ACHAM | 0.40 | 334.00 |
| 02/03/26 | Follow up correspondence with UST (.4) and Epiq team (.3) to confer regarding indemnification language in Epiq retention order. | ACHAM | 0.70 | 584.50 |
| 02/03/26 | Call w/ UST re: bid procedures issues. | KMDEV | 0.70 | 584.50 |
| 02/03/26 | Call w/ SOLIC, BDO teams re: bid procedures, hearing prep (.6); finalize and authorize filing of revised bid procedures order, all exhibits (.8); review caine comments to declaration ISO bid procedures order (.1); further revise declaration ISO bid procedures (.3); review and provide comments to hearing agenda (.2); correspondence w/ Mintz team re: declaration ISO bid procedures (.2); final review and authorize filing of declaration ISO bid procedures (.2). | KMDEV | 2.40 | 2,004.00 |
| 02/03/26 | Correspondence with BDO team to confer regarding document requests for initial debtor interview (.2); related correspondence with UST analyst to confirm receipt of requested documents (.4). | ACHAM | 0.60 | 501.00 |
| 02/03/26 | Conferred with D. Gordon regarding sale procedures hearing prep. | ACHAM | 0.20 | 167.00 |
| 02/03/26 | Finalize and upload revised Epiq retention order; notify chambers of same and provide redline of changes; correspondence with A. Champion and chambers regarding same. | LMSUP | 0.40 | 240.00 |
| 02/03/26 | Update, finalize and file declaration in support of sale procedures; circulate file-stamped copy; correspondence with K. Devanney regarding same. | LMSUP | 0.40 | 240.00 |
| 02/03/26 | Update, finalize and file February 4 hearing agenda; circulate file-stamped copy; correspondence with Polsinelli team regarding same. | LMSUP | 0.60 | 360.00 |
| 02/03/26 | Draft, finalize and file notice of filing of clean and redline revised sale procedures order; circulate file-stamped copy; correspondence with Polsinelli team regarding same. | LMSUP | 0.90 | 540.00 |
| 02/04/26 | Attention to bidder NDAs (0.2); work on First American escrow deposit agreement (0.2); review and comment on revised bid procedures order (0.3). | DEGOR | 0.70 | 913.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **March 13, 2026** |
| Invoice No.: | | **2782493** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/04/26 | Call with W. Patrick and A. Champion regarding professional retention issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/04/26 | Messages with BDO regarding IDI preparation. | DEGOR | 0.20 | 261.00 |
| 02/04/26 | Work on termination of cash sweep (0.3); messages with BDO regarding use of P-Cards (0.2). | DEGOR | 0.50 | 652.50 |
| 02/04/26 | Messages with BDO and A. Champion regarding marketing vendor failure to perform (0.2). | DEGOR | 0.20 | 261.00 |
| 02/04/26 | Final preparation for bid procedures hearing (2.2); attendance and argument at same (1.9). | DEGOR | 4.10 | 5,350.50 |
| 02/04/26 | Correspondence with Epiq team to coordinate service of the sale procedures order and related notices. | ACHAM | 0.20 | 167.00 |
| 02/04/26 | Reviewed revised bid procedures order and exhibits (.2); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/04/26 | Prepared for (.5) and attended (1.9) hearing on bid procedures motion. | ACHAM | 2.40 | 2,004.00 |
| 02/04/26 | Reviewed and revised BDO retention application to incorporate Polsinelli team comments (.7); related correspondence with BDO team to confer regarding the same (.1). | ACHAM | 0.80 | 668.00 |
| 02/04/26 | Travel to and from hearing on bid procedures motion. | ACHAM | 1.10 | 918.50 |
| 02/04/26 | Revise sale procedures order, related documents per Court's ruling and perform final review of same (.9); correspondence w/ Bond Trustee counsel (.1), UST (.2), and stalking horse (.2) re: same. | KMDEV | 1.40 | 1,169.00 |
| 02/04/26 | Attend bid procedures hearing. | KMDEV | 1.60 | 1,336.00 |
| 02/04/26 | Analyze cure information from BDO team and draft cure schedule per same. | KMDEV | 1.40 | 1,169.00 |
| 02/04/26 | Correspondence with Epiq team confirming utilities escrow account is active. | ACHAM | 0.20 | 167.00 |
| 02/04/26 | Compile exhibits to clean and redline revised sale procedures orders; discuss same with K. Devanney. | LMSUP | 0.50 | 300.00 |
| 02/05/26 | Attention to vendor issues and executory contracts (0.4). | DEGOR | 0.40 | 522.00 |
| 02/05/26 | Messages with Board regarding case status and board update (0.2). | DEGOR | 0.20 | 261.00 |
| 02/05/26 | Messages with board regarding status of sale process and board meeting (0.2). | DEGOR | 0.20 | 261.00 |
| 02/05/26 | Work on bidder NDA issues (0.5); finalize deposit escrow agreement and coordinate same with Title, UMB, and Emory (0.3); messages with Title regarding Sale Order and transaction timing issues (0.2). | DEGOR | 1.00 | 1,305.00 |
| 02/05/26 | Work with title on issues relating to stalking horse sale agreement (0.3). | DEGOR | 0.30 | 391.50 |
| 02/05/26 | Confer with K. Devanney regarding cures. | SMKAT | 0.10 | 123.00 |
| 02/05/26 | Call with Polsinelli team to confer regarding cure notice. | ACHAM | 0.40 | 334.00 |
| 02/05/26 | Reviewed Marant contract (.2); related correspondence with Polsinelli team to confer regarding the same (.4). | ACHAM | 0.60 | 501.00 |


POLSINELLI

**Georgia ProtonCare Center Inc.** | **Invoice Date:** | **March 13, 2026**
**Project Cyclorama** | **Invoice No.:** | **2782493**
| **Matter No.:** | **115503-865966**

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 02/05/26 | Reviewed service list for contract counterparties against cure counterparty spreadsheet (.2); related correspondence with Epiq team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/05/26 | Call w/ A. Champion re: cure, sale order/service issues (.4); call w/ BDO team re: cure issues (1.0 ); review A. Champion comments to cure schedule (.1); correspondence w/ BDO team re: cure issues (.2); advise D. Gordon re: potentially executory contract (.1); review and analyze cure issues (.9); instruct L. Suprum re: uploading sale procedures order (.1); follow up communication w/ chamber re: uploaded order (.1); provide detailed instructions to claims agent re: service of bid procedures items (.4). | KMDEV | 3.30 | 2,755.50 |
| 02/05/26 | Reviewed draft sale procedures notice. | ACHAM | 0.50 | 417.50 |
| 02/05/26 | Call with BDO team to confer regarding cure notice. | ACHAM | 1.00 | 835.00 |
| 02/05/26 | Call with D. Gordon to confer regarding cure schedule. | ACHAM | 0.20 | 167.00 |
| 02/05/26 | Reviewed bid procedures for service. | ACHAM | 0.30 | 250.50 |
| 02/05/26 | Reviewed bid and sale procedures. | ACHAM | 0.30 | 250.50 |
| 02/05/26 | Correspondence with Epiq team to confer regarding service plan for sale procedures order and notice. | ACHAM | 0.20 | 167.00 |
| 02/05/26 | Reviewed contracts in data room in connection with cure notice and provided comments to the same based on that review and to add a footnote for the Varian cure amount(.7); related correspondence with Polsinelli team to confer regarding the same (.5). | ACHAM | 2.10 | 1,753.50 |
| 02/05/26 | Finalize and upload sale procedures order; notify chambers and provide redline; discuss same with K. Devanney. | LMSUP | 0.30 | 180.00 |
| 02/05/26 | Review and revise sale procedures notice; discuss same with A. Champion and K. Devanney. | LMSUP | 0.40 | 240.00 |
| 02/06/26 | Prepare for and attend bondholder update call (0.5). | DEGOR | 0.50 | 652.50 |
| 02/06/26 | Messages with Fishman Haygood regarding retention issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/06/26 | Attention to filing and service of bid procedures notice (0.3). | DEGOR | 0.30 | 391.50 |
| 02/06/26 | Review marketing report (0.3); call with Solic regarding same (0.2); work on NDA issues (0.2). | DEGOR | 0.70 | 913.50 |
| 02/06/26 | Work on collection of Emory deposit (0.2). | DEGOR | 0.20 | 261.00 |
| 02/06/26 | Messages with K. Devanney regarding publication notice of bid procedures (0.2). | DEGOR | 0.20 | 261.00 |
| 02/06/26 | Work on cure notice (0.5); call with BDO regarding same (0.5); review key contracts (0.4); draft footnote to deal with payor agreement (0.1). | DEGOR | 1.50 | 1,957.50 |
| 02/06/26 | Review and analyze revised cure schedule from BDO (1.0); call w/ A. Champion re: same (.4); call w/ BDO team re: same (.3); advise L. Suprum re: upcoming filing (.1); revise cure schedule (1.5); revise sale procedures and circulate same to BDO team (.2).; correspondence w/ claims agent re: matrix, service issues (.2); correspondence w/ various stakeholders re cure notice (.3); final review and authorize filing and service of cure notice (.2). | KMDEV | 4.20 | 3,507.00 |
| 02/06/26 | Correspondence with Polsinelli team to confer regarding retention of special counsel. | ACHAM | 0.20 | 167.00 |
| 02/06/26 | Call with BDO team to confer regarding revised cure list. | ACHAM | 0.30 | 250.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | **March 13, 2026** |
| Invoice No.: | **2782493** |
| Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/06/26 | Reviewed revised cure notice from BDO (.2); related call with Polsinelli team (.5) to confer regarding the same. | ACHAM | 0.70 | 584.50 |
| 02/06/26 | Weekly bondholder call. | ACHAM | 0.50 | 417.50 |
| 02/06/26 | Reviewed solicitation process update from SOLIC team. | ACHAM | 0.20 | 167.00 |
| 02/06/26 | Correspondence with SOLIC and Polsinelli teams to confer regarding service of sale procedures order on potential bidders. | ACHAM | 0.50 | 417.50 |
| 02/06/26 | Correspondence with Epiq team to confer regarding creditor matrix. | ACHAM | 0.20 | 167.00 |
| 02/06/26 | Review, revise, finalize and file cure notice; circulate file-stamped copy; coordinate with Epiq on service; discuss same with K. Devanney. | LMSUP | 0.60 | 360.00 |
| 02/07/26 | Correspondence with SOLIC team to confer regarding potential bidders for service of sale procedures order. | ACHAM | 0.30 | 250.50 |
| 02/09/26 | Messages with Latham regarding treatment of cure claims for commercial payors (0.2). | DEGOR | 0.20 | 261.00 |
| 02/09/26 | Messages with Latham regarding cash collateral issues relating to second day hearing (0.2); attention to treatment of P-Card charges (0.2); messages with UMB counsel regarding termination of cash sweep (0.2); messages with Truist counsel regarding same (0.2). | DEGOR | 0.80 | 1,044.00 |
| 02/09/26 | Respond to patient and creditor calls. | DEGOR | 1.00 | 1,305.00 |
| 02/09/26 | Messages with Latham regarding funding of deposit (0.2); work to finalize escrow agreement (0.2). | DEGOR | 0.40 | 522.00 |
| 02/09/26 | Prepare for board presentation (0.2); attend board meeting and present on Chapter 11 case status (0.4). | DEGOR | 0.60 | 783.00 |
| 02/09/26 | Conference with CRO regarding vendor issues (0.2); messages with marketin vendor rearding treatment of pre and postpetition claim (0.2). | DEGOR | 0.40 | 522.00 |
| 02/09/26 | Call with BDO to prepare for IDI. | DEGOR | 0.50 | 652.50 |
| 02/09/26 | Review of draft lien analysis memorandum and prepare correspondence and revisions and comments to same. | BDGOO | 0.50 | 550.00 |
| 02/09/26 | Call with former patient regarding receipt of notice of commencement of the bankruptcy case (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Returned patient call regarding questions related to notice of hearing (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Returned patient call regarding questions related to notice of hearing (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Reviewed redacted and unredacted creditor matrices provided by Epiq. | ACHAM | 0.10 | 83.50 |
| 02/09/26 | Reviewed lien memo to UST (.3); related correspondence with Polsinelli team to confer regarding the same (.3). | ACHAM | 0.60 | 501.00 |
| 02/09/26 | Returned former patient call regarding questions related to the notice of hearing (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Returned patient call related to receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Returned patient call related to notice of commencement received (.1); updated file regarding the same (.1). | ACHAM | 0.20 | 167.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **March 13, 2026** |
| Invoice No.: | | **2782493** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/09/26 | Call with current patient regarding receipt of notice of commencement (.2); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | IDI prep call with BDO team. | ACHAM | 0.40 | 334.00 |
| 02/09/26 | Correspondence with counsel for Truist regarding Debtor's access to PEX Cards. | ACHAM | 0.10 | 83.50 |
| 02/09/26 | Correspondence w/ Polsinelli team re: service of bid procedures on potentially interestred bidders (.2); f/u correspondence w/ SOLIC re: same (.1). | KMDEV | 0.30 | 250.50 |
| 02/09/26 | Finalize and circulate lien analysis. | KMDEV | 1.90 | 1,586.50 |
| 02/09/26 | Review, finalize, and coordinate execution of escrow agreement for stalking horse deposit. | KMDEV | 1.50 | 1,252.50 |
| 02/09/26 | Returned patient call regarding questions related to notice of hearing (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/09/26 | Finalize and file sale procedures notice; circulate file-stamped copy; discuss service of same with Epiq; correspondence with A. Champion and K. Devanney regarding same. | LMSUP | 0.50 | 300.00 |
| 02/10/26 | Confirm receipt of Emory deposit with Title (0.1); messages with UMB regarding same (0.1). | DEGOR | 0.20 | 261.00 |
| 02/10/26 | Detailed review and analysis of UMB lien investigation and source materials for same (1.9); messages with K. Devanney regarding revisions to same (0.2); review and approve revised draft (0.2); messages with US Trustee regarding cash collateral issues (0.2). | DEGOR | 2.50 | 3,262.50 |
| 02/10/26 | Return patient calls. | DEGOR | 1.50 | 1,957.50 |
| 02/10/26 | Messages with Truist regarding termination of cash sweep and designation of DIP accounts (0.2). | DEGOR | 0.20 | 261.00 |
| 02/10/26 | Review of revised lien analysis memorandum. | BDGOO | 0.20 | 220.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Prepared final first day orders for submission (.2); correspondence with Polsinelli team to confer regarding the same (.3). | ACHAM | 0.50 | 417.50 |
| 02/10/26 | Returned patient call related to receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Received call from patient regarding receipt of notice of commencement (.1); updated file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Reviewed cash management order requirements related to designation of DIP accounts (.1); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/10/26 | Review compiled escrow agreement and circulate same to interested parties. | KMDEV | 0.20 | 167.00 |
| 02/10/26 | Revise lien analysis per comments received and re-circulate same. | KMDEV | 0.30 | 250.50 |
| 02/10/26 | Call with former patient regarding receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |

**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | | **March 13, 2026** |
| **Project Cyclorama** | | **Invoice No.:** | | **2782493** |
| | | **Matter No.:** | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/10/26 | Returned call from patient inquiring about notice of commencement received (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Call with spouse of former patient related to notice of commencement (.1); related correspondence with Epiq team requesting deceased former patient be removed from notice list (.3). | ACHAM | 0.40 | 334.00 |
| 02/10/26 | Follow up correspondence with BDO team to confirm sign off of publication of sale notice. | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Call with D. Myers to confer regarding DIP account designation for Truist accounts. | ACHAM | 0.10 | 83.50 |
| 02/10/26 | Reviewed patient matrix prepared by Epiq (.1); related correspondence with Epiq team related to the same (.4). | ACHAM | 0.50 | 417.50 |
| 02/10/26 | Drafted final cash collateral order (.9); related correspondence with Polsinelli to confer regarding the same (.1). | ACHAM | 1.00 | 835.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Call with former patient regarding receipt of notice of commencement (.1); updated file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call related to receipt of notice of commencement (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Returned call from former patient related to receipt of notice of commencement (.1); updated filed related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/10/26 | Review, revise, finalize and upload final cash management order; correspondence with A. Champion regarding same. | LMSUP | 0.30 | 180.00 |
| 02/10/26 | Review, revise, finalize and upload final insurance order; correspondence with A. Champion regarding same. | LMSUP | 0.30 | 180.00 |
| 02/10/26 | Review local procedures regarding creditor matrix and limited service list requirements; discuss same with A. Champion and Epiq. | LMSUP | 1.00 | 600.00 |
| 02/10/26 | Review, revise, finalize and upload final PII redaction order; correspondence with A. Champion regarding same. | LMSUP | 0.30 | 180.00 |
| 02/10/26 | Emails chambers regarding upload of final orders. | LMSUP | 0.10 | 60.00 |
| 02/10/26 | Review, revise, finalize and upload final utilities order; correspondence with A. Champion regarding same. | LMSUP | 0.30 | 180.00 |
| 02/11/26 | Review materials relating to GL/PL lawsuit (0.2); messages with PRG counsel regaridng same (0.2); messages with K. Devanney regarding response to same (0.1). | DEGOR | 0.50 | 652.50 |
| 02/11/26 | Continued work on lien analysis (1.3); finalize same (0.2). | DEGOR | 1.50 | 1,957.50 |
| 02/11/26 | Review documents in preparation for initial debtor interview (1.0); participate in same (0.4). | DEGOR | 1.40 | 1,827.00 |
| 02/11/26 | Review and comment on Agenda for Second Day Hearing (0.2). | DEGOR | 0.20 | 261.00 |
| 02/11/26 | Work on final cash collateral order (0.5). | DEGOR | 0.50 | 652.50 |

**POLSINELLI**

| | | | | | |
|---|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | | **March 13, 2026** | |
| **Project Cyclorama** | | **Invoice No.:** | | **2782493** | |
| | | **Matter No.:** | | **115503-865966** | |

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 02/11/26 | Attention to patient issues (0.6); messages with Latham regarding same (0.2); messages with BDO regarding same (0.2); call with CRO (0.2); call D. Hammerman (0.1); review patient confidentiality protections and approach to noticing (0.7). | DEGOR | 1.80 | 2,349.00 |
| 02/11/26 | Review of correspondence from D. Gordon with comments to memorandum. | BDGOO | 0.10 | 110.00 |
| 02/11/26 | Finalized BDO and Solic retention applications, exhibits, and orders for filing and upload. | ACHAM | 0.50 | 417.50 |
| 02/11/26 | Review BDO retention application and circulate same to BDO team for filing signoff. | KMDEV | 0.50 | 417.50 |
| 02/11/26 | Correspondence w/ claims agent re: publication of sale notice (.2); revise publication notice per comments from BDO team (.1). | KMDEV | 0.30 | 250.50 |
| 02/11/26 | Attend and take notes from initial debtor interview. | KMDEV | 0.30 | 250.50 |
| 02/11/26 | Call w/ A. Champion re: lien analysis memo (.2); revise lien analysis memo per D. Gordon comments (.6); correspondence w/ D. Gordon re: lien analysis memo (.1). | KMDEV | 0.90 | 751.50 |
| 02/11/26 | Received follow up call from former patient regarding the notice of commencement received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Attended initial debtor interview via Zoom. | ACHAM | 0.30 | 250.50 |
| 02/11/26 | Reviewed revisions to BDO retention application from BDO team (.2); related correspondence with BDO team (.2) and Polsinelli team (.2) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned former patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Correspondence with Polsinelli and Mintz teams to confer regarding final cash collateral order. | ACHAM | 0.30 | 250.50 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Call with D. Gordon to confer regarding lien research memo. | ACHAM | 0.10 | 83.50 |



**POLSINELLI**

| | |
|---|---|
| **Georgia ProtonCare Center Inc.** | |
| **Project Cyclorama** | |

| | | |
|---|---|---|
| **Invoice Date:** | | **March 13, 2026** |
| **Invoice No.:** | | **2782493** |
| **Matter No.:** | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/11/26 | Call with K. Devanney to confer regarding final cash collateral order and lien research memo. | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Call with D. Gordon to confer regarding notices distributed to patients. | ACHAM | 0.10 | 83.50 |
| 02/11/26 | Reviewed draft agenda for second day hearing. | ACHAM | 0.10 | 83.50 |
| 02/11/26 | Finalized final cash collateral order for circulation to Mintz and UST teams (.2); related correspondence with UST (.2) and Mintz team (.1) to confer regarding the same. | ACHAM | 0.50 | 417.50 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Reviewed final compiled lien research memo (.1); related correspondence with counsel for the UST conveying the same, along with the draft final cash collateral order (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Returned patient call regarding receipt of notice of commencement (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Reviewed and incorporated comments from Mintz team into final cash collateral order (.1); related correspondence with Mintz Team (.2) and UST (.1) to confer regarding the same. | ACHAM | 0.40 | 334.00 |
| 02/11/26 | Reviewed and finalized Polsinelli retention application for filing. | ACHAM | 0.20 | 167.00 |
| 02/11/26 | Reviewed and revised patient talking points (.4); related call with D. Myers (.1) and D. Gordon (.1) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 02/11/26 | Draft, finalize and file notice of filing of revised proposed final cash collateral order; circulate file-stamped copy; discuss serve of same with Epiq; correspondence with A. Champion regarding same. | LMSUP | 1.00 | 600.00 |
| 02/11/26 | Draft February 13 hearing agenda and circulate for review. | LMSUP | 1.20 | 720.00 |
| 02/12/26 | Return patient calls. | DEGOR | 1.00 | 1,305.00 |
| 02/12/26 | Revised final utilities order to incorporate comments from the court (.4); related correspondence with chambers to confer regarding the same (.4) . | ACHAM | 0.80 | 668.00 |
| 02/12/26 | Created redlines of final first day orders against interim orders as requested by the court (.4); related correspondence with chambers regarding the same (.2). | ACHAM | 0.60 | 501.00 |
| 02/12/26 | Reviewed explanation for Emory related to measures taken in bankruptcy case to maintain HIPAA compliance (.1); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/12/26 | Call w/ UST re: cash collateral order, second day hearing. | KMDEV | 0.80 | 668.00 |
| 02/12/26 | Draft summary email re: patient privacy efforts for D. Gordon. | KMDEV | 0.50 | 417.50 |
| 02/12/26 | Begin drafting suggestion of bankruptcy and related letter for plaintiff's counsel. | KMDEV | 0.50 | 417.50 |
| 02/12/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Reviewed revised cash collateral budget prepared by BDO (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |



**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | Invoice Date: | | **March 13, 2026** |
| **Project Cyclorama** | | Invoice No.: | | **2782493** |
| | | Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/12/26 | Correspondence with Mintz and BDO teams to confer regarding UST comments to the final cash collateral order. | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Correspondence with counsel for Emory to confer regarding final cash collateral hearing. | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Teams call with the UST to confer regarding final cash collateral order. | ACHAM | 0.80 | 668.00 |
| 02/12/26 | Returned patient call relating to receipt of notice of commencement (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Revised final cash collateral order to address UST concerns following call with counsel for the Bond Trustee(.4); related call with counsel for the Bond Trustee (.2) and correspondence with the UST (.2) and counsel for the Bond Trustee (.2) to confer regarding the same. | ACHAM | 1.00 | 835.00 |
| 02/12/26 | Returned call from mother of deceased patient requesting her name be removed from the service list (.1); related correspondence with Epiq team regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/12/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Returned former patient call relating to receipt of notice of commencement (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/12/26 | Review, revise, finalize and file Polsinelli retention application; upload proposed order; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.80 | 480.00 |
| 02/12/26 | Finalize and upload revised final utilities order; notify chambers and provide redline version; discuss same with A. Champion. | LMSUP | 0.30 | 180.00 |
| 02/12/26 | Email chambers regarding upload of retention orders; discuss same with A. Champion. | LMSUP | 0.20 | 120.00 |
| 02/12/26 | Review, revise, finalize and file BDO retention application; upload proposed order; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.80 | 480.00 |
| 02/12/26 | Review, revise, finalize and file Solic retention application; upload proposed order; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.80 | 480.00 |
| 02/12/26 | Finalize and file February 13 hearing agenda; circulate file-stamped copy; coordinate with Epiq on service; correspondence with A. Champion regarding same. | LMSUP | 0.50 | 300.00 |
| 02/13/26 | Prepare for and attend bondholder professionals update call (0.4). | DEGOR | 0.40 | 522.00 |
| 02/13/26 | Review and analysis of marketing report (0.2); conference with A. Champion regarding same (0.1). | DEGOR | 0.30 | 391.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | **March 13, 2026** |
|---|---|---|
| | Invoice No.: | **2782493** |
| | Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/13/26 | Messages with CRO regarding operational issues. | DEGOR | 0.20 | 261.00 |
| 02/13/26 | Prepare update to the board (0.1); messages with S. Hicks regaridng case status (0.2). | DEGOR | 0.20 | 261.00 |
| 02/13/26 | Prepare for and attend second day hearing (2.5). | DEGOR | 2.50 | 3,262.50 |
| 02/13/26 | Correspondence with BDO team to confer regarding schedules and statements. | ACHAM | 0.10 | 83.50 |
| 02/13/26 | Correspondence with BDO team to confer regarding schedules and statements due February 19. | ACHAM | 0.30 | 250.50 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Reviewed updated solicitation summary from SOLIC. | ACHAM | 0.10 | 83.50 |
| 02/13/26 | Returned call from former patient regarding notices received (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Attended weekly bondholder update call via zoom. | ACHAM | 0.40 | 334.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Spoke with former referral patient regarding notices received related to the bankruptcy case (.1); updated the file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Reviewed final orders entered on cash management, insurance, utilities, and motion to redact personally identifiable information ahead of second day hearing (.2); related correspondence with Epiq team to coordinate service of the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Travel to and from hearing on final cash collateral order. | ACHAM | 0.50 | 417.50 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | March 13, 2026 |
| --- | --- | --- |
| | Invoice No.: | 2782493 |
| | Matter No.: | 115503-865966 |

| Date | Description | Tmkpr | Hours | Amount |
| --- | --- | --- | --- | --- |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Reviewed final cash collateral order entered by the court (.1); related correspondence with Epiq team to coordinate service of the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Returned patient call related to receipt of notice of commencement (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/13/26 | Prepared for (.5) and attended (1.2) hearing on final cash collateral order. | ACHAM | 1.70 | 1,419.50 |
| 02/13/26 | Draft certification of creditor matrix and circulate for review; discuss same with A. Champion. | LMSUP | 0.90 | 540.00 |
| 02/13/26 | Phone calls and emails with the clerk's office regarding creditor matrix. | LMSUP | 0.50 | 300.00 |
| 02/13/26 | Finalize and upload cash collateral order; notify chambers and provide redline; discuss same with A. Champion. | LMSUP | 0.30 | 180.00 |
| 02/16/26 | Messages with A. Champion regarding Schedule and SOFA issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/16/26 | Review January fees (0.2); messages with BDO regarding budget issues (0.2). | DEGOR | 0.40 | 522.00 |
| 02/16/26 | Messages with BDO regarding submission of fee statements and reporting (0.2). | DEGOR | 0.20 | 261.00 |
| 02/16/26 | Review Fishman Haygood termination letter (0.1); messages with L. Quin regarding same (0.1). | DEGOR | 0.20 | 261.00 |
| 02/16/26 | Messages with Truist counsel regarding PEX cards (0.1); messages with BDO regarding same (0.1). | DEGOR | 0.20 | 261.00 |
| 02/16/26 | Review and revise suggestion of bankruptcy and attention to filing and service of same. | GJGOD | 0.50 | 547.50 |
| 02/16/26 | Correspondence with former patient (.4) and Epiq team (.2) to correct patient's last name in matrix to ensure the patient is properly addressed in future notices. | ACHAM | 0.60 | 501.00 |
| 02/16/26 | Reviewed available hearing dates in connection with filing of the patient refund motion (.1); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/16/26 | Conferred with D. Gordon regarding excluded assets related to stalking horse purchase agreement. | ACHAM | 0.20 | 167.00 |
| 02/16/26 | Correspondence with BDO and Polsinelli teams to confer regarding the timing for filing the initial compensation report. | ACHAM | 0.40 | 334.00 |
| 02/16/26 | Returned patient call regarding receipt of notices (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/16/26 | Conferred with BDO team regarding filing of schedules and statements. | ACHAM | 0.20 | 167.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | **March 13, 2026** |
|---|---|---|
| | Invoice No.: | **2782493** |
| | Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/17/26 | Review underlying documents in connection with lawsuit served on the debtor (0.4); messages with BDO regarding same (0.2); messages with G. Godfrey regarding filing suggestion of bankruptcy in underlying litigation (0.2); draft and send automatic stay letter to plaintiff's counsel (0.3). | DEGOR | 1.10 | 1,435.50 |
| 02/17/26 | Call with Matt Caine to discuss sale process issues (0.2); meetin with A. Champion regarding same (0.1); review assignability of key contracts (0.6); follow up messages with M. Caine regarding same (0.1). | DEGOR | 1.00 | 1,305.00 |
| 02/17/26 | Meeting with BDO to review case status, operational issues, budgeting, and sale process (0.7). | DEGOR | 0.70 | 913.50 |
| 02/17/26 | Review, analysis, and revisions to Schedules and SOFAs (1.5). | DEGOR | 1.50 | 1,957.50 |
| 02/17/26 | Reviewed revisions to statement of financial affairs and schedules A/B, C, and D from BDO team (.2); related correspondence with Polsinelli (.2) and BDO teams (.2) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 02/17/26 | Call with BDO team to confer regarding schedules and statements and timing and method of filing fee applications and staffing reports. | ACHAM | 0.60 | 501.00 |
| 02/17/26 | Reviewed Emory master services agreement to determine expiration date of initial term and subsequent renewal terms(.2); reviewed cure notice to determine cure amount attributable to master services agreement (.1); related correspondence with D. Gordon to confer regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 02/17/26 | Returned patient call related to receipt of certain notices (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Prepared shell of first staffing report for BDO. | ACHAM | 0.40 | 334.00 |
| 02/17/26 | Correspondence with counsel for the Bond Trustee to confer regarding financial audit requirement (.4); related correspondence with BDO (.2) and Polsinelli (.2) teams confirming waiver of annual audit. | ACHAM | 0.80 | 668.00 |
| 02/17/26 | Reviewed order approving application to employ Polsinelli as Debtor's counsel (.1); conferred with Epiq to coordinate service of the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/17/26 | Returned patient call related to notices received related to the bankruptcy filing (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Returned patient call related to notices received related to the bankruptcy filing (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Reviewed draft schedules A/B and D (.2); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/17/26 | Returned patient call related to receipt of certain notices (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Drafted global notes for schedules and statements. | ACHAM | 1.00 | 835.00 |
| 02/17/26 | Began reviewing data for schedules and statements compiled by BDO team. | ACHAM | 0.30 | 250.50 |
| 02/17/26 | Returned patient call related to receipt of certain notices (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Returned patient call related to notices received related to the bankruptcy filing (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |


**POLSINELLI**

| | | | | | |
|---|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.**<br>**Project Cyclorama** | | | **Invoice Date:**<br>**Invoice No.:**<br>**Matter No.:** | | **March 13, 2026**<br>**2782493**<br>**115503-865966** |

| <u>Date</u> | <u>Description</u> | <u>Tmkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/17/26 | Returned call from former patient regarding notices received related to the bankruptcy case (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/17/26 | Reviewed draft statement of financial affairs (.4); conferred with D. Gordon regarding the same (.1); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.70 | 584.50 |
| 02/17/26 | Draft Notice of Suggestion of Bankruptcy. | KLBIS | 0.50 | 220.00 |
| 02/17/26 | Obtain current Bankruptcy docket and State Court docket to identify key information for Suggestion of Bankruptcy. | KLBIS | 0.40 | 176.00 |
| 02/17/26 | Work on schedules and statements; circulate drafts for review. | LMSUP | 6.20 | 3,720.00 |
| 02/18/26 | Messages with contract counterparties regarding cure issues (0.4). | DEGOR | 0.40 | 522.00 |
| 02/18/26 | Finalized global notes to schedules and statements for review (.5); related correspondence with BDO team (.1). | ACHAM | 0.60 | 501.00 |
| 02/18/26 | Reviewed exhibits to staffing report from BDO team. | ACHAM | 0.10 | 83.50 |
| 02/18/26 | Correspondence with BDO team to confer regarding monthly compensation reports. | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Returned patient call related to receipt of notice related to bankruptcy case (.1); updated file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Call with D. Myers to confer regarding rounding methodology used for schedules and statements. | ACHAM | 0.10 | 83.50 |
| 02/18/26 | Began reviewing revised schedules and statements (.5); related correspondence with BDO team to confer regarding the same (.5). | ACHAM | 1.00 | 835.00 |
| 02/18/26 | Call with D. Myers to confer regarding schedules and statements update. | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Correspondence with BDO team (.1) and counsel for Truist (.3) and Polsinelli team (.2) to confer regarding use of P-Cards post-petition and reinstating the same. | ACHAM | 0.60 | 501.00 |
| 02/18/26 | Correspondence with D. Gordon to confer regarding staff recognition event pitched by board. | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Correspondence with BDO team to confer regarding first compensation report and listing of interim roles on the same. | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Teams call with BDO team to go over schedules and statements. | ACHAM | 0.30 | 250.50 |
| 02/18/26 | Returned patient call related to receipt of notice related to bankruptcy case (.1); updated file regarding the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/18/26 | Work on schedules and statements; conference call with Polsinelli & BDO teams regarding same; circulate final drafts. | LMSUP | 3.90 | 2,340.00 |
| 02/19/26 | Messages with GPC board regarding status of sale and operational issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/19/26 | Messages with A. Champion regarding cash management issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/19/26 | Advise on finalizing schedules and SOFAs. | SMKAT | 0.50 | 615.00 |
| 02/19/26 | Additional Teams meeting with BDO to confer regarding further revised schedules and statements and global notes. | ACHAM | 0.60 | 501.00 |
| 02/19/26 | Reviewed final draft of schedules and statements incorporating BDO edits (.3); related correspondence with BDO team related to the same (.1). | ACHAM | 0.40 | 334.00 |



**POLSINELLI**

**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

Invoice Date: **March 13, 2026**
Invoice No.: **2782493**
Matter No.: **115503-865966**

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/19/26 | Call with S, Katona to confer regarding the reporting of restricted funds on schedules and statements and global notes. | ACHAM | 0.20 | 167.00 |
| 02/19/26 | Correspondence with Polsinelli team (.2) and Truist counsel (.2) to confer regarding resumption of P-Card program. | ACHAM | 0.40 | 334.00 |
| 02/19/26 | Call with D. Myers to confer regarding final amendments to schedules and statements and global notes. | ACHAM | 0.10 | 83.50 |
| 02/19/26 | Reviewed comments to global notes to schedules and statements from BDO and incorporated the same (.2); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/19/26 | Reviewed revised schedules and statements from the BDO team (.6); related correspondence Polsinelli (.3) with BDO teams (.7) to confer regarding the same. | ACHAM | 1.60 | 1,336.00 |
| 02/19/26 | Teams meeting with BDO team to confer regarding schedules and statements. | ACHAM | 0.60 | 501.00 |
| 02/19/26 | Reviewed further revised schedules and statements incorporating BDO comments. | ACHAM | 0.70 | 584.50 |
| 02/19/26 | Review, revise, finalize and file schedules and statement of financial affairs; circulate file-stamped copies; various correspondence with BDO and Polsinelli teams regarding same. | LMSUP | 5.80 | 3,480.00 |
| 02/20/26 | Messages with G. Godfrey regarding Gibson lawsuit (0.2). | DEGOR | 0.20 | 261.00 |
| 02/20/26 | Email to substitute counsel regarding notice of appearance and answer. | GJGOD | 0.20 | 219.00 |
| 02/20/26 | Correspondence with Polsinelli team to confer regarding state court litigation stayed by bankruptcy case and suggestion of bankruptcy filed in the same. | ACHAM | 0.30 | 250.50 |
| 02/20/26 | Began drafting motion to excuse appointment of patient care ombudsman. | ACHAM | 1.20 | 1,002.00 |
| 02/20/26 | Returned patient call related to notices received related to the bankruptcy filing (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/20/26 | Correspondence with chambers (.1) and the UST (.2) to confer regarding patient care ombudsman. | ACHAM | 0.30 | 250.50 |
| 02/20/26 | Correspondence with BDO and SOLIC teams to confer regarding timing of SOLIC's monthly payments. | ACHAM | 0.20 | 167.00 |
| 02/20/26 | Spoke with patient regarding notices received related to the bankruptcy case (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/20/26 | Reviewed EMMA notice related to interim disbursement made by Bond Trustee of trustee-held funds (.2); related correspondence with BDO team related to the same (.1). | ACHAM | 0.30 | 250.50 |
| 02/20/26 | Reviewed order approving SOLIC retention (.1); related correspondence with SOLIC team regarding the same (.1); reviewed order approving BDO retention and changes to the same made by the court (.2); related correspondence with BDO team related to the same (.1); related correspondence with EPIQ team to coordinate service of retention orders (.2). | ACHAM | 0.70 | 584.50 |
| 02/20/26 | Weekly bondholder update call. | ACHAM | 0.40 | 334.00 |
| 02/20/26 | Reviewed update solicitation progress report from SOLIC. | ACHAM | 0.20 | 167.00 |



**POLSINELLI**

| | | |
|---|---|---|
| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **March 13, 2026** |
| **Project Cyclorama** | **Invoice No.:** | **2782493** |
| | **Matter No.:** | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/20/26 | Reviewed limited service list prepared by Epiq (.1); related correspondence with Epiq team to confer regarding the same (.4). | ACHAM | 0.50 | 417.50 |
| 02/20/26 | Finalized compensation report and exhibits for BDO (.2); related correspondence with BDO team to confer regarding the same (.4). | ACHAM | 0.60 | 501.00 |
| 02/20/26 | Returned patient call related to notices received related to the bankruptcy filing (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/20/26 | Correspondence with A. Champion regarding draft certification of creditor matrix and filing same. | LMSUP | 0.20 | 120.00 |
| 02/20/26 | Review, finalize and file BDO first monthly staffing report; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.50 | 300.00 |
| 02/21/26 | Reviewed and finalized certification of creditor matrix. | ACHAM | 0.20 | 167.00 |
| 02/22/26 | Continued drafting motion to excuse appointment of patient care ombudsman (.3); related correspondence from UST regarding the same (.1). | ACHAM | 0.40 | 334.00 |
| 02/23/26 | Attention to employee operational issues (0.5); review APA and emory management agreement (1.0); messages with board regarding same (0.2); messages with BDO regarding same (0.2). | DEGOR | 1.90 | 2,479.50 |
| 02/23/26 | Call with UST regarding case status. | DEGOR | 0.50 | 652.50 |
| 02/23/26 | Messages with contract counterparties regarding cure issues. | DEGOR | 0.30 | 391.50 |
| 02/23/26 | Attention to reimbursement and staffing issues.(0.5). | DEGOR | 0.50 | 652.50 |
| 02/23/26 | Call with UST to confer regarding patient care ombudsman. | ACHAM | 0.30 | 250.50 |
| 02/23/26 | Finished drafting motion to excuse appointment of patient care ombudsman and declaration in support of the same. | ACHAM | 4.30 | 3,590.50 |
| 02/23/26 | Correspondence with counsel for Humana (.2) and Polsinelli team (.2) to confer regarding requested extension of cure objection deadline. | ACHAM | 0.40 | 334.00 |
| 02/23/26 | Returned patient call regarding notices received (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/23/26 | Correspondence with IRS bankruptcy specialist (.1) and BDO team (.2) to confer regarding tax return issues raised by specialist relative to employee withholding taxes for the company. | ACHAM | 0.30 | 250.50 |
| 02/23/26 | Correspondence with chambers (.1) and the UST (.1) to confer regarding patient care ombudsman inquiry from the Court. | ACHAM | 0.20 | 167.00 |
| 02/23/26 | Finalized patient refund motion for client review. | ACHAM | 0.40 | 334.00 |
| 02/23/26 | Call with BDO team to confer about potential provident site visit and tax issues raised by IRS related to employee withholding returns. | ACHAM | 0.60 | 501.00 |
| 02/23/26 | Review and provide comments to ombudsman motion. | KMDEV | 0.30 | 250.50 |
| 02/23/26 | Correspondence with A. Champion regarding filing of certification of redacted creditor matrix. | LMSUP | 0.10 | 60.00 |
| 02/24/26 | Work to resolve informal cure objections (0.5). | DEGOR | 0.50 | 652.50 |
| 02/24/26 | Review, editing. and revision of motion to excuse appointment of PCO (1.2). | DEGOR | 1.20 | 1,566.00 |
| 02/24/26 | Review, editing, and revision of patient refund motion (1.0). | DEGOR | 1.00 | 1,305.00 |
| 02/24/26 | Reviewed monthly fee statement procedures under general order governing complex case procedures. | ACHAM | 0.20 | 167.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **March 13, 2026** |
| Invoice No.: | | **2782493** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/24/26 | Reviewed and incorporated comments from BDO team to patient refund motion (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/24/26 | Conferred with D. Gordon regarding patient refund motion (.1) and revised the same to incorporate comments to the same (.1); related correspondence with BDO team to confer regarding the same (.1). | ACHAM | 0.30 | 250.50 |
| 02/24/26 | Returned patient call related to notices received regarding bankruptcy filing (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/24/26 | Correspondence with UST (.2) and BDO team (.1) confirming telephonic appearances at meeting of creditors. | ACHAM | 0.30 | 250.50 |
| 02/24/26 | Reviewed revisions to patient car ombudsman motion from Polsinelli team (.2); related correspondence with Polsinelli (.2) and BDO teams (.1) to confer regarding the same. | ACHAM | 0.50 | 417.50 |
| 02/24/26 | Correspondence from counsel for Aetna regarding requested extension of cure notice objection deadline (.2); conferred with Polsinelli team regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/24/26 | Returned call from patient regarding notices received (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/24/26 | Revised motion to excuse appointment of patient care ombudsman to update objection deadline (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/24/26 | Correspondence with A. Champion regarding extension for Humana to object to cure notice. | LMSUP | 0.10 | 60.00 |
| 02/24/26 | Correspondence with A. Champion regarding filing of patient refund motion. | LMSUP | 0.10 | 60.00 |
| 02/24/26 | Correspondence with A. Champion regarding extension for Aetna to object to cure notice. | LMSUP | 0.10 | 60.00 |
| 02/24/26 | Correspondence with A. Champion regarding filing of PCO motion. | LMSUP | 0.10 | 60.00 |
| 02/25/26 | Conference with Truist regarding P-Card issues (0.6); follow up conference with A. Champion regarding options with respect to same (0.2). | DEGOR | 0.80 | 1,044.00 |
| 02/25/26 | Review documents in preparation for 431 meeting (1.5); meeting with BDO to prepare for same (0.8). | DEGOR | 2.30 | 3,001.50 |
| 02/25/26 | Prepare for and attend meeting with AGG regarding pending reimbursement disputes (0.5); analysis of options with respect to same (0.2). | DEGOR | 0.70 | 913.50 |
| 02/25/26 | Work on bidder diligence issues (0.3); messages with BDO and Solic regarding same (0.2). | DEGOR | 0.50 | 652.50 |
| 02/25/26 | Returned patient call regarding notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Reviewed limited objection to cure notice filed by Aramark (.1); conferred with Polsinelli team regarding the same (.4); related correspondence with BDO team (.1) regarding the same; related correspondence with counsel for Emory regarding status of cure objections (.2). | ACHAM | 0.80 | 668.00 |
| 02/25/26 | Reviewed Aramark claim reconciliation and explanation of invoice from BDO team (.1); related correspondence with BDO team regarding the same (.2). | ACHAM | 0.30 | 250.50 |

**POLSINELLI**

| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **March 13, 2026** |
|---|---|---|
| **Project Cyclorama** | **Invoice No.:** | **2782493** |
| | **Matter No.:** | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/25/26 | Reviewed schedules and statements ahead of call to prepare for meeting of creditors. | ACHAM | 0.50 | 417.50 |
| 02/25/26 | Correspondence with counsel for Truist (.1) and BDO team (.1) to confer regarding P cards. | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Reviewed diligence questions from potential bidder related to sale process (.1); related correspondence with SOLIC (.1) and Polsinelli teams (.2) related to the same. | ACHAM | 0.40 | 334.00 |
| 02/25/26 | Call with D. Myers to confer regarding payment of professional fees and timing of the same. | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Returned former patient call requesting to be removed from notifications (.1); related correspondence with Epiq team regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 02/25/26 | Revised patient care ombudsman (.3) and patient refund (.1) motions to incorporate comments from BDO team; related correspondence with BDO team to confer regarding the same (.6). | ACHAM | 1.00 | 835.00 |
| 02/25/26 | Teams call with BDO team to prepare for meeting of creditors. | ACHAM | 0.90 | 751.50 |
| 02/25/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Correspondence with counsel for Emory regarding status of cure notice objections and extensions of the deadline to object to the same. | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Correspondence with Epiq (.4) and Polsinelli teams (.3) to confer regarding service of patient refund motion. | ACHAM | 0.70 | 584.50 |
| 02/25/26 | Correspondence with Polsinelli team to confer regarding professional fee payment mechanism and timing. | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Returned call from patient related to notices received (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/25/26 | Call with counsel for Truist regarding P Cards (.3); conferred with D. Gordon regarding the same (.1); related correspondence with BDO team (.4) to confer regarding other workarounds. | ACHAM | 0.80 | 668.00 |
| 02/25/26 | Finalize and file certification of redacted creditor matrix; circulate file-stamped copy; correspondence with A. Champion regarding same. | LMSUP | 0.40 | 240.00 |
| 02/25/26 | Review, revise, finalize, file and serve PCO motion; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.90 | 540.00 |
| 02/25/26 | Review, revise, finalize, file and serve patient refund motion; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.80 | 480.00 |
| 02/26/26 | Messages with T. Wang and D. Bleck regarding treatment of remnant assets post sale (0.3); analysis of options with respect to same (0.2). | DEGOR | 0.50 | 652.50 |
| 02/26/26 | Work on resolution of Aramark objection (0.3); conference with A. Champion regarding same (0.2). | DEGOR | 0.50 | 652.50 |
| 02/26/26 | Messages with claims buyer regarding remnant asset issues (0.2). | DEGOR | 0.20 | 261.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | | |
|---|---|---|---|
| **Invoice Date:** | | | **March 13, 2026** |
| **Invoice No.:** | | | **2782493** |
| **Matter No.:** | | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/26/26 | Returned patient call regarding notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/26/26 | Call with BDO team to confer regarding Aramark cure amount (.6); reviewed January invoice from Aramark (.1); related correspondence with Polsinelli (.2) and BDO (.1) teams to confer regarding the same and next steps. | ACHAM | 1.00 | 835.00 |
| 02/26/26 | Reviewed waiver endorsement from general liability and professional liability carrier related to waiver of bankruptcy and trustee appointment trigger events in the policy and confirmation of continuing coverage (.2); related correspondence with D. Gordon to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 02/26/26 | Correspondence with counsel for Aramark proposing stipulated order resolving limited objection. | ACHAM | 0.30 | 250.50 |
| 02/26/26 | Call(.2) and correspondence (.2) with D. Gordon to confer regarding Aramark cure amount and postpetition claim amount. | ACHAM | 0.40 | 334.00 |
| 02/26/26 | Correspondence with Epiq team to confirm service of patient refund and patient care ombudsman motions. | ACHAM | 0.20 | 167.00 |
| 02/26/26 | Returned patient call regarding notices received (.1) and updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/26/26 | Returned patient inquiry regarding notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/26/26 | Reviewed data room for additional Humana contracts (.2); related correspondence with BDO team (.2) and Polsinelli team (.2) to confer regarding the same; related correspondence with counsel for Humana regarding requested stipulation regarding cure amounts (.1). | ACHAM | 0.70 | 584.50 |
| 02/27/26 | Review marketing report (0.4); participate in all hands call regarding same (0.1). | DEGOR | 0.50 | 652.50 |
| 02/27/26 | Messages with A. Champion regarding insurance issues (0.2). | DEGOR | 0.20 | 261.00 |
| 02/27/26 | Messages with A. Champion regarding resolution of Humana sale objection (0.2). | DEGOR | 0.20 | 261.00 |
| 02/27/26 | Reviewed additional Humana contracts and summary of the same provided by BDO (.7); related correspondence with BDO team to confer regarding the same (.4). | ACHAM | 1.10 | 918.50 |
| 02/27/26 | Correspondence with counsel for Humana to confer regarding requested stipulation agreement. | ACHAM | 0.30 | 250.50 |
| 02/27/26 | Reviewed sale process update from SOLIC (.1); related correspondence with SOLIC (.1), BDO (.1), and Polsinelli (.1) teams to confer regarding the same. | ACHAM | 0.40 | 334.00 |
| 02/27/26 | Returned patient call related to notices received related to bankruptcy case (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 02/27/26 | Call with D. Myers to confer regarding Humana contracts. | ACHAM | 0.10 | 83.50 |
| 02/27/26 | Weekly bondholder update call. | ACHAM | 0.40 | 334.00 |
| 02/27/26 | Teams call with BDO team to confer regarding Humana payor agreements. | ACHAM | 0.30 | 250.50 |
| 02/27/26 | Drafted stipulation agreement resolving Aramark's limited objection. | ACHAM | 1.20 | 1,002.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| **Invoice Date:** | | **March 13, 2026** |
| **Invoice No.:** | | **2782493** |
| **Matter No.:** | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 02/27/26 | Correspondence with Polsinelli (.2) and BDO teams (.1) to confer regarding potential stipulation with Humana. | ACHAM | 0.30 | 250.50 |
| 02/27/26 | Review docket, update critical dates memo, and update calendar accordingly. | LMSUP | 1.10 | 660.00 |
| | **Totals** | | **235.60** | **$218,206.50** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Godfrey, Gwendolyn J. | 0.70 | $1,095.00 | $766.50 |
| Goodman, Brett D. | 0.80 | 1,100.00 | 880.00 |
| Gordon, David E. | 61.30 | 1,305.00 | 79,996.50 |
| Katona, Shanti M. | 2.60 | 1,230.00 | 3,198.00 |
| Ward, Chris A. | 0.10 | 1,475.00 | 147.50 |
| Champion, Ashley D. | 103.80 | 835.00 | 86,673.00 |
| Devanney, Katie M. | 29.40 | 835.00 | 24,549.00 |
| Bishop, Kathrin L. | 0.90 | 440.00 | 396.00 |
| Suprum, Lindsey M. | 36.00 | 600.00 | 21,600.00 |
| **Totals** | **235.60** | | **$218,206.50** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/26/26 | U S Bank Visa - Filing Fees Sale Motion Filing Fee; A64836128 | 1.00 | $199.00 |
| 02/02/26 | U S Bank Visa - Filing Fees Filing fee for a redaction motion; A64880757 | 1.00 | 28.00 |
| 02/04/26 | David Gordon - Meals David Gordon; Lunch after Court appearance with BDO and Solic; David Gordon | 1.00 | 147.85 |
| 02/13/26 | David Gordon - Travel David Gordon; Uber to Courthouse from Office | 1.00 | 25.97 |
| 02/13/26 | David Gordon - Travel David Gordon; Uber from Courthouse to Office | 1.00 | 15.77 |
| 02/26/26 | Godfrey, Wendy J. - Filing Fees Gwendolyn Godfrey; Filing fee for Suggestion of Bankruptcy | 1.00 | 25.72 |

| | | |
|---|---|---|
| **Total Disbursements:** | | **$442.31** |

**POLSINELLI**

| | | | |
|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | **March 13, 2026** |
| **Project Cyclorama** | | **Invoice No.:** | **2782493** |
| | | **Matter No.:** | **115503-865966** |

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---|---|---|---|
| 02/16/26 | 2764624 | 121,295.50 | 1,738.00 | 0.00 | 123,033.50 |

| | |
|---|---|
| **Total Previous Balance** | **$123,033.50** |

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

| | | |
|---|---|---|
| Georgia ProtonCare Center Inc. | Invoice Date: | April 19, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | Invoice No: | 2802732 |
| 615 Peachtree Street, NE | Matter No: | 115503-865966 |
| Atlanta, GA 30308 | | |
| skotler@bdo-ba.com | | |

*For Professional Services Through* **March 31, 2026**

**Client:**    Georgia ProtonCare Center Inc.
**Matter:**    Project Cyclorama

| | | |
|---|---|---|
| Total Current Fees | $ | 114,630.00 |
| Total Costs | $ | 10.63 |
| ***Total Current Invoice*** | $ | ***114,640.63*** |
| | | |
| Previous Balance Due | $ | 341,682.31 |
| Due Upon Receipt (Including previous balance) | $ | 456,322.94 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.** | **ACH and Wire transfer instructions are:** US Bank |
|---|---|---|
| For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com** | **Pay with Melio:** https://app.meliopayments.com/meliome/pay/polsinelli | Acct: Polsinelli PC Acct #: 4343953230 ABA #: 101000187 SWIFT Code – USBKUS44IMT Reference Invoice # 2802732 |
| Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** | Or use QR Code Below:  | **If paying by check, please make check payable to:** Polsinelli PC P.O. Box 878681 Kansas City, MO 64187-8681 Reference Invoice # 2802732 |



**POLSINELLI**

| | | |
|---|---|---|
| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **April 19, 2026** |
| **Project Cyclorama** | **Invoice No.:** | **2802732** |
| | **Matter No.:** | **115503-865966** |

## Time Detail

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/02/26 | Work on Humana stipulation (0.1); review underlying agreements (0.2). | DEGOR | 0.30 | $391.50 |
| 03/02/26 | Conference with D. Myers regarding operational issues. | DEGOR | 0.20 | 261.00 |
| 03/02/26 | Final preparation for 341 Meeting (0.8); attendance at same (1.0). | DEGOR | 1.80 | 2,349.00 |
| 03/02/26 | Attend 341 meeting. | KMDEV | 1.00 | 835.00 |
| 03/02/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/02/26 | Call with D. Myers to confer regarding Humana stipulation. | ACHAM | 0.20 | 167.00 |
| 03/02/26 | Correspondence with BDO team to confer regarding P Card backup plan. | ACHAM | 0.20 | 167.00 |
| 03/02/26 | Attended meeting of creditors telephonically. | ACHAM | 1.10 | 918.50 |
| 03/02/26 | Drafted stipulation resolving informal objection of Humana. | ACHAM | 2.90 | 2,421.50 |
| 03/02/26 | Correspondence with counsel for Humana (.5), BDO team (.3), and Polsinelli team (.4) to confer regarding cure stipulation. | ACHAM | 1.20 | 1,002.00 |
| 03/03/26 | Work on Solic on bidder NDA and approach issues (0.3); call with M. Caine regarding same (0.2). | DEGOR | 0.50 | 652.50 |
| 03/03/26 | Review IRS proof of claim (0.1); messages with A. Champion regarding same (0.1). | DEGOR | 0.20 | 261.00 |
| 03/03/26 | Reviewed draft revised NDA from potential bidder (.2); related correspondence with SOLIC team related to the same (.1); conferred with D. Gordon regarding the same (.2). | ACHAM | 0.50 | 417.50 |
| 03/03/26 | Reviewed proof of claim filed by the IRS (.2); related correspondence with D. Gordon to confer regarding the same (.3). | ACHAM | 0.50 | 417.50 |
| 03/03/26 | Reviewed and summarized revisions to stipulation from Humana (.5); related correspondence with Polsinelli to confer regarding the same (.1); related correspondence with counsel for Humana regarding the same (.1). | ACHAM | 0.70 | 584.50 |
| 03/03/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/04/26 | Messages with A. Champion regarding Humana stipulation. | DEGOR | 0.20 | 261.00 |
| 03/04/26 | Messages with Solic regarding sale issues (0.2); messages with bondholder counsel regarding same (0.2). | DEGOR | 0.40 | 522.00 |
| 03/04/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/04/26 | Returned former patient's call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/04/26 | Reviewed additional contracts provided by counsel for Humana in connection with cure notice (.2). | ACHAM | 0.20 | 167.00 |
| 03/04/26 | Correspondence with Polsinelli team to confer regarding February fees. | ACHAM | 0.30 | 250.50 |
| 03/04/26 | Correspondence with Polsinelli team to confer regarding Humana stipulation updates. | ACHAM | 0.20 | 167.00 |



| Georgia ProtonCare Center Inc. | | Invoice Date: | April 19, 2026 |
|---|---|---|---|
| Project Cyclorama | | Invoice No.: | 2802732 |
| | | Matter No.: | 115503-865966 |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/04/26 | Correspondence with Polsinelli team (.3), counsel for Humana (.4), and BDO team (.6) to confer regarding Humana's proposed revisions to stipulation agreement regarding informal cure response. | ACHAM | 1.30 | 1,085.50 |
| 03/04/26 | Reviewed sale update from SOLIC team (.1); related correspondence with Polsinelli team (.2) to confer regarding the same. | ACHAM | 0.30 | 250.50 |
| 03/04/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/04/26 | Correspondence with A. Champion regarding extension for Humana to object to cure notice. | LMSUP | 0.10 | 60.00 |
| 03/05/26 | Drafted notices related to LOI deadline. | ACHAM | 0.70 | 584.50 |
| 03/05/26 | Correspondence with Polsinelli team to confer regarding LOI updates. | ACHAM | 0.20 | 167.00 |
| 03/05/26 | Finalized Humana stipulation for filing (.2); related correspondence with Polsinelli (.2) and BDO teams (.1) and counsel for Humana (.1) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 03/05/26 | Correspondence with counsel for Varian to confer regarding LOI deadline. | ACHAM | 0.30 | 250.50 |
| 03/05/26 | Returned call from patient related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/05/26 | Correspondence with Polsinelli team regarding update to Cure objections. | ACHAM | 0.10 | 83.50 |
| 03/05/26 | Draft notice of stipulation with Humana; discuss same with A. Champion. | LMSUP | 0.70 | 420.00 |
| 03/06/26 | Review and analysis of received LOIs and comparison of same to bid requirements (1.3); messages with Solic regarding same (0.2); messages with BDO regardig same (0.2); messages with consultation parties regarding same (0.2); call with Board Chair regarding same (0.2); review and revise notice of receipt of LOIs and extension of sale process (0.5); messages with A. Champion regarding next steps in sale proecss (0.2). | DEGOR | 2.80 | 3,654.00 |
| 03/06/26 | Messages with Latham regarding receipt of LOIs and extension of sale process (0.2). | DEGOR | 0.20 | 261.00 |
| 03/06/26 | Reviewed second LOI received from potential bidder (.2); related correspondence with board (.1), SOLIC (.2) and Polsinelli (.2) teams to confer regarding the same. | ACHAM | 0.70 | 584.50 |
| 03/06/26 | Correspondence with SOLIC team regarding contact information for the GPCC board. | ACHAM | 0.20 | 167.00 |
| 03/06/26 | Returned call from former patient's mother related to notices received (.1); related correspondence with Epiq team regarding removal of deceased patient from patient matrix (.2). | ACHAM | 0.30 | 250.50 |
| 03/06/26 | Reviewed LOI submitted by a potential bidder (.1); related correspondence with SOLIC (.3), BDO (.4), and Polsinelli (.2) teams to confer regarding the same. | ACHAM | 1.00 | 835.00 |
| 03/06/26 | Correspondence with counsel for Emory to confer regarding LOI deadline. | ACHAM | 0.30 | 250.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | **April 19, 2026** |
| Invoice No.: | **2802732** |
| Matter No.: | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/06/26 | Reviewed draft notice of stipulation (.1); revised stipulation agreement with Humana and finalized for filing (.1); related correspondence with counsel for Humana (.3), BDO team (.1), and Polsinelli team (.3) to confer regarding the same. | ACHAM | 0.90 | 751.50 |
| 03/06/26 | Call with D. Gordon to confer regarding LOI deadline. | ACHAM | 0.10 | 83.50 |
| 03/06/26 | Correspondence with Epiq team confirming service of Humana stipulation. | ACHAM | 0.20 | 167.00 |
| 03/06/26 | Correspondence with Epiq team directing service of the stipulation agreement with Humana related to the cure notice. | ACHAM | 0.20 | 167.00 |
| 03/06/26 | Finalize and file notice of stipulation with Humana resolving cure objection; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.50 | 300.00 |
| 03/06/26 | Draft agenda for March 10 hearing. | LMSUP | 1.00 | 600.00 |
| 03/07/26 | Messages with A. Champion regarding extension of sale process and deadlines based on receipt of LOI (0.2). | DEGOR | 0.20 | 261.00 |
| 03/07/26 | Correspondence with Polsinelli team to confer regarding notice of extension of sale process based on receipt of letters of intent. | ACHAM | 0.40 | 334.00 |
| 03/08/26 | Messages with US Trustee's office regarding receipt of LOIs and extension of sale process (0.2). | DEGOR | 0.20 | 261.00 |
| 03/08/26 | Correspondence with UST regarding receipt of letters of intent. | ACHAM | 0.30 | 250.50 |
| 03/09/26 | Detailed review of LOIs and comparison of same to Bid Procedures Requirements (1.5); review and revise notice of extension of sale process (0.2); messages with UST regarding same (0.2); prepare for and attend meeting with consultation parties (1.6); messages with Latham regarding extension of sale process (0.2); call with D. Bleck regarding sale issues (0.2). | DEGOR | 3.90 | 5,089.50 |
| 03/09/26 | Attend to update regarding additional LOIs and analyze same. | SMKAT | 0.30 | 369.00 |
| 03/09/26 | Review NDA and advise D. Gordon re: same. | KMDEV | 0.20 | 167.00 |
| 03/09/26 | Correspondence with counsel for Emory regarding receipt of LOI's and cancellation of Stalking Horse Sale Hearing. | ACHAM | 0.30 | 250.50 |
| 03/09/26 | Reviewed summary of LOI's received prepared by SOLIC (.2); related correspondence with SOLIC team (.1). | ACHAM | 0.30 | 250.50 |
| 03/09/26 | Meeting with broader bondholder group to discuss case and center updates, including receipt of LOIs and extension of sale process. | ACHAM | 0.40 | 334.00 |
| 03/09/26 | Correspondence with UST (.4) and Polsinelli team (.2) to confer regarding receipt of LOI's, cancellation of stalking horse sale hearing, and extension of sale process. | ACHAM | 0.60 | 501.00 |
| 03/09/26 | Correspondence with chambers regarding receipt of LOI and cancellation of Stalking Horse sale hearing. | ACHAM | 0.40 | 334.00 |
| 03/09/26 | Reviewed executed NDA with potential bidder for solicitation and confidentiality provisions with respect to the identity of the potential bidder (.7); related correspondence with Polsinelli team to confer regarding the same (.4). | ACHAM | 1.10 | 918.50 |
| 03/09/26 | Reviewed and revised draft notice of cancellation of stalking horse sale hearing (.3); related correspondence with Polsinelli team to confer regarding the same (.4). | ACHAM | 0.70 | 584.50 |



**POLSINELLI**

| Georgia ProtonCare Center Inc. | Invoice Date: | April 19, 2026 |
|---|---|---|
| Project Cyclorama | Invoice No.: | 2802732 |
| | Matter No.: | 115503-865966 |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/09/26 | Correspondence with Polsinelli team to confer regarding inquiry from potentially interested purchaser. | ACHAM | 0.20 | 167.00 |
| 03/09/26 | Correspondence with counsel for Aramark (.1), Polsinelli team (.1), and BDO team (.1) to confer regarding proposed stipulation resolving limited objection to cure notice. | ACHAM | 0.30 | 250.50 |
| 03/09/26 | Call with consultation parties to discuss LOIs received. | ACHAM | 0.30 | 250.50 |
| 03/09/26 | Draft, finalize and file notice of cancellation of stalking horse sale hearing; circulate file-stamped copy; coordinate with Epiq on service; discuss same with A. Champion. | LMSUP | 1.00 | 600.00 |
| 03/09/26 | Review, finalize and file notice of receipt of LOI; circulate file-stamped copy; coordinate with Epiq on service; discuss same with A. Champion. | LMSUP | 0.60 | 360.00 |
| 03/09/26 | Email courtesy copy of filed notice of receipt of LOI to chambers and discuss cancellation of stalking horse sale hearing. | LMSUP | 0.30 | 180.00 |
| 03/10/26 | Prepare for and attend meeting with M. Caine to discuss sale process and issues (0.5). | DEGOR | 0.50 | 652.50 |
| 03/10/26 | Attention to resolution of Aramark sale objection (0.2). | DEGOR | 0.20 | 261.00 |
| 03/10/26 | Messages with Varian counsel regarding sale issues (0.2). | DEGOR | 0.20 | 261.00 |
| 03/10/26 | Reviewed minute entry from court noticing sale hearing for May 4. | ACHAM | 0.10 | 83.50 |
| 03/10/26 | Correspondence with counsel for Varian to confer regarding LOI's received and closing time line. | ACHAM | 0.50 | 417.50 |
| 03/10/26 | Correspondence with Epiq team confirming service of notice of letter of intent and cancellation of stalking horse sale hearing. | ACHAM | 0.20 | 167.00 |
| 03/10/26 | Revised proposed stipulation resolving Aramark's limited objection (.1); related correspondence with Polsinelli team to confer regarding the same (.1).; reviewed bifurcated invoices received by BDO from Aramark (.1); related correspondence with BDO team to confer regarding invoices and stipulation (.5); correspondence with counsel for Aramark regarding the stipulation (2). | ACHAM | 1.00 | 835.00 |
| 03/11/26 | Meeting with A. Champion to discuss bidder confidentiality issues. | DEGOR | 0.20 | 261.00 |
| 03/11/26 | Attention to payment of professional fees (0.3); messages with BDO and A. Champion regarding same (0.2); review and revise February Fee Statement (1.0). | DEGOR | 1.50 | 1,957.50 |
| 03/11/26 | Call with M. Caine regarding bidder and LOI issues (0.3); call with Latham regarding extended sale process (0.2). | DEGOR | 0.50 | 652.50 |
| 03/11/26 | Messages with C. Ward and S. Katona regarding bidder disclosure issues (0.2). | DEGOR | 0.20 | 261.00 |
| 03/11/26 | Correspondence regarding supplementing Polsinelli's disclosures. | SMKAT | 0.20 | 246.00 |
| 03/11/26 | Reviewed order approving BDO retention (.2) and complex procedures general order related to compensation for counsel (.2); related correspondence with BDO team to confer regarding BDO compensation reporting requirements and Polsinelli fee applications (.6). | ACHAM | 1.00 | 835.00 |
| 03/11/26 | Correspondence with Polsinelli team to confer regarding LOI's received and updating conflicts searches related to the same. | ACHAM | 0.20 | 167.00 |
| 03/11/26 | Began reviewing sale order and notices, received letters of intent, NDA's, and other sale-related materials for disclosure obligations. | ACHAM | 1.50 | 1,252.50 |

**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | | **April 19, 2026** |
| **Project Cyclorama** | | **Invoice No.:** | | **2802732** |
| | | **Matter No.:** | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/12/26 | Review motion for relief from stay and confer with A. Champion regarding strategy with respect to same. | DEGOR | 0.30 | 391.50 |
| 03/12/26 | Attention to bidder and sale issues (1.0). | DEGOR | 1.00 | 1,305.00 |
| 03/12/26 | Further correspondence regarding need for supplemental disclosures. | SMKAT | 0.10 | 123.00 |
| 03/12/26 | Finished review of submitted indications of interest, related non-disclosure agreements, and sale procedures motion, order, and approved sale procedures to determine the confidentiality requirements under each and summarized the same (2.4); related correspondence with D. Gordon to regarding the same (.1); conferred with D. Gordon regarding the same (.1). | ACHAM | 2.60 | 2,171.00 |
| 03/12/26 | Correspondence with former patient regarding receipt of certain notices in the bankruptcy case (.2); updated the file related to the same (.1). | ACHAM | 0.30 | 250.50 |
| 03/12/26 | Reviewed motion for relief from stay filed by personal injury Plaintiff and related proposed order (.5); conferred with Polsinelli team regarding the same (.3); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 1.00 | 835.00 |
| 03/12/26 | Correspondence with Polsinelli team regarding identity of potential bidders that submitted LOI's, running conflicts checks for the same, and supplementing retention disclosures. | ACHAM | 0.60 | 501.00 |
| 03/13/26 | Attention to bidder site visit issues (0.3); call with D. Myers regarding same (0.3); call with bondholder group regarding sale process (0.5); follow up call with debtor professionals regarding same (0.4); call with A. Turnbull regarding sale issues (0.3). | DEGOR | 1.80 | 2,349.00 |
| 03/13/26 | Call with BDO and SOLIC teams to confer regarding site visit requested by potential bidder. | ACHAM | 0.40 | 334.00 |
| 03/13/26 | Weekly bondholder update call. | ACHAM | 0.40 | 334.00 |
| 03/13/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/16/26 | Conference with D. Bleck regarding sale status and progress (0.2); messages with BDO regarding coordination of bidder site visit (0.2). | DEGOR | 0.40 | 522.00 |
| 03/16/26 | Reviewed notice of hearing setting stay relief motion for April 2 (.1); related correspondence with Polsinelli team (.2); counsel for movant (.1); and BDO team (.2) to confer regarding the same. | ACHAM | 0.60 | 501.00 |
| 03/16/26 | Correspondence with Polsinelli team to confer regarding potential bidders and conflicts checks related to the same. | ACHAM | 0.20 | 167.00 |
| 03/16/26 | Correspondence with D. Gordon to confer regarding site visit from potential bidder. | ACHAM | 0.20 | 167.00 |
| 03/17/26 | Messages with A. Champion regarding BDO February fee report (0.2). | DEGOR | 0.20 | 261.00 |
| 03/17/26 | Drafted consent order modifying the stay to permit personal injury plaintiff to seek insurance proceeds (1.3); related correspondence with counsel for Movant (.2) and Polsinelli team (.2) to confer regarding the same. | ACHAM | 1.70 | 1,419.50 |
| 03/17/26 | Reviewed February invoice detail (.3) and drafted February compensation report for BDO (.1); related correspondence with Polsinelli (.4) and BDO (.2) team to confer regarding the same. | ACHAM | 1.00 | 835.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | Invoice Date: | April 19, 2026 |
|---|---|---|
| | Invoice No.: | 2802732 |
| | Matter No.: | 115503-865966 |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/17/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/17/26 | Returned patient call related to notices received (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/18/26 | Attention to Gibson relief from stay order. | DEGOR | 0.20 | 261.00 |
| 03/18/26 | Work on sale and cure amount issues (0.7); call with Darryl regarding same (0.3). | DEGOR | 1.00 | 1,305.00 |
| 03/18/26 | Attention to business interruption insurance claim (0.3); call with S. Hicks regarding same (0.2); messages with BDO regarding same (0.2). | DEGOR | 0.70 | 913.50 |
| 03/18/26 | Correspondence with BDO team to confer regarding cure amounts. | ACHAM | 0.20 | 167.00 |
| 03/18/26 | Call with BDO and Polsinelli teams to confer regarding upcoming site visit by potential bidder. | ACHAM | 0.20 | 167.00 |
| 03/18/26 | Call with D. Myers to confer regarding February compensation report. | ACHAM | 0.10 | 83.50 |
| 03/18/26 | Correspondence with Polsinelli and BDO teams to confer regarding proposed consent order resolving stay relief motion. | ACHAM | 0.20 | 167.00 |
| 03/18/26 | Reviewed revise invoice and exhibits to February compensation report prepared by BDO team (.1); correspondence with BDO team to confer and finalize February compensation report (.4). | ACHAM | 0.50 | 417.50 |
| 03/18/26 | Conferred with D. Gordon regarding cure claim for anesthesiologist group (.2); related correspondence with BDO team to confer regarding the same (.1). | ACHAM | 0.30 | 250.50 |
| 03/18/26 | Correspondence with D. Gordon to confer regarding business interruption claim. | ACHAM | 0.20 | 167.00 |
| 03/19/26 | Review and comment on PCO order (0.2); review and comment on patient refund order (0.2). | DEGOR | 0.40 | 522.00 |
| 03/19/26 | Messages with S. Hicks regarding status of chapter 11 case. | DEGOR | 0.30 | 391.50 |
| 03/19/26 | Follow up messages with BDO regarding business interruption claim (0.2); analysis of options with respect to same (1.0). | DEGOR | 1.20 | 1,566.00 |
| 03/19/26 | Correspondence with Polsinelli and BDO teams to confer regarding business interruption claim. | ACHAM | 0.50 | 417.50 |
| 03/19/26 | Correspondence with Plaintiff's counsel to confer regarding consent order granting stay relief motion. | ACHAM | 0.20 | 167.00 |
| 03/19/26 | Call with BDO team to confer regarding Traveler's claim, bidder site visit, and vendor inquiries. | ACHAM | 0.90 | 751.50 |
| 03/19/26 | Revised February compensation report for BDO for filing (.1); related correspondence with BDO (.2) and Polsinelli (.2) teams to confer regarding the same. | ACHAM | 0.50 | 417.50 |
| 03/19/26 | Preliminary call with Debtor's board of directors to discuss business interruption claim. | ACHAM | 0.30 | 250.50 |
| 03/19/26 | Returned call related to notices received by incorrect addressee related to the bankruptcy case (.1); updated the file related to the same (.1); correspondence with BDO regarding address of former patient (.2); related correspondence with Epiq team to remove address from the patient matrix (.2). | ACHAM | 0.60 | 501.00 |

**POLSINELLI**

| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **April 19, 2026** |
|---|---|---|
| **Project Cyclorama** | **Invoice No.:** | **2802732** |
| | **Matter No.:** | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/19/26 | Researched standard for employing a professional person and what parties qualify as a professional person under the bankruptcy code. | ACHAM | 1.00 | 835.00 |
| 03/19/26 | Reviewed Emory asset purchase agreement to determine whether business interruption claim is an excluded asset (.2); correspondence with D. Gordon to confer regarding the same (.2). | ACHAM | 0.40 | 334.00 |
| 03/19/26 | Conferred with D. Gordon regarding traveler's business interruption claim. | ACHAM | 0.20 | 167.00 |
| 03/19/26 | Finalized orders granting patient care ombudsman and patient refund motions for upload (.2); related correspondence with Polsinelli team to confer regarding the same (.3). | ACHAM | 0.50 | 417.50 |
| 03/19/26 | Review, finalize and file BDO second monthly staffing report; circulate file-stamped copy; email Epiq regarding service; discuss same with A. Champion. | LMSUP | 0.60 | 360.00 |
| 03/19/26 | Finalize and upload orders for patient refund motion and ombudsman motion; emails with chambers and A. Champion regarding same. | LMSUP | 0.40 | 240.00 |
| 03/20/26 | Messages with UMB regarding prepetitin claims (0.2). | DEGOR | 0.20 | 261.00 |
| 03/20/26 | Work on MOR issues (1.0). | DEGOR | 1.00 | 1,305.00 |
| 03/20/26 | Weekly bondholder call. | ACHAM | 0.20 | 167.00 |
| 03/20/26 | Correspondence with SOLIC team to confer regarding updated potential bidder diligence. | ACHAM | 0.20 | 167.00 |
| 03/20/26 | Correspondence with counsel for movant to confer and finalize consent order resolving stay relief motion. | ACHAM | 0.50 | 417.50 |
| 03/20/26 | Call with BDO team to confer regarding monthly operating reports. | ACHAM | 0.50 | 417.50 |
| 03/20/26 | Correspondence with Polsinelli team and chambers to confirm upload of consent order resolving stay relief motion. | ACHAM | 0.30 | 250.50 |
| 03/23/26 | Call with BDO to discuss February MOR. | DEGOR | 0.30 | 391.50 |
| 03/23/26 | Call with BDO team to confer regarding monthly operating reports. | ACHAM | 0.30 | 250.50 |
| 03/23/26 | Returned patient call related to notices received related to the bankruptcy case (.1); updated the file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/23/26 | Reviewed subordination provision in master trust indenture related to the accrual of management fees and subordination of the same under the agreement to answer question related to monthly operating report preparation; related correspondence with BDO team. | ACHAM | 0.70 | 584.50 |
| 03/23/26 | Returned call related to notices received regarding the bankruptcy case (.1); updated file related to the same (.1). | ACHAM | 0.20 | 167.00 |
| 03/23/26 | Finalize and upload proposed consent order regarding Gibson stay relief motion; email to chambers regarding same. | LMSUP | 0.30 | 180.00 |
| 03/24/26 | Call with Solic to discuss bidder issues (0.3); follow up messages regarding same (0.2). | DEGOR | 0.50 | 652.50 |
| 03/24/26 | Call with BDO to discuss financial reporting (0.4); review and approve February MOR (0.6). | DEGOR | 1.00 | 1,305.00 |
| 03/24/26 | Correspondence with Board members regarding EMMA reporting. | ACHAM | 0.60 | 501.00 |
| 03/24/26 | Call wih SOLIC team to confer regarding potential bidder. | ACHAM | 0.30 | 250.50 |
| 03/24/26 | Call with BDO team to confer regarding MOR for February. | ACHAM | 0.30 | 250.50 |

**POLSINELLI**

| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **April 19, 2026** |
|---|---|---|
| **Project Cyclorama** | **Invoice No.:** | **2802732** |
| | **Matter No.:** | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/24/26 | Reviewed sale procedures, sale procedures order, and bidding requirements in connection with potential bid. | ACHAM | 0.60 | 501.00 |
| 03/24/26 | Reviewed initial draft of monthly operating report and backup documentation from BDO team. | ACHAM | 0.50 | 417.50 |
| 03/24/26 | Reviewed and finalized monthly operating report for filing (.4); related correspondence with BDO team (.4) and Polsinelli team (.2) to confer regarding the same. | ACHAM | 1.00 | 835.00 |
| 03/24/26 | Reviewed information requests from insurance counsel in slip and fall case (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 03/25/26 | Review and analysis of interplay between EMMA reporting and Chapter 11 reporting (1.5); messages with Provident regarding same (0.4); call and messages with J. Zaiger regarding same (0.3). | DEGOR | 2.20 | 2,871.00 |
| 03/25/26 | Prepare for and attend call with UST to discuss case status (0.3). | DEGOR | 0.30 | 391.50 |
| 03/25/26 | Reviewed analysis regarding EMMA posting from the board (.1); conferred with Polsinelli team regarding the same (.4). | ACHAM | 0.50 | 417.50 |
| 03/25/26 | Reviewed order granting patient care ombudsman (.1) and patient refund (.1) motions; related correspondence with Epiq to direct service of the same (.4) and related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.80 | 668.00 |
| 03/25/26 | Correspondence with chambers to confer regarding hearing scheduled for March 26. | ACHAM | 0.40 | 334.00 |
| 03/25/26 | Reviewed filed monthly operating report (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 03/25/26 | Correspondence with UST to confer regarding hearing scheduled for March 26 and sale process status updates. | ACHAM | 0.40 | 334.00 |
| 03/25/26 | Reviewed entered order on stay relief motion (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 03/25/26 | Began drafting interim fee application. | ACHAM | 1.00 | 835.00 |
| 03/25/26 | Call with UST to confer regarding sale process updates. | ACHAM | 0.30 | 250.50 |
| 03/25/26 | File monthly operating report for February; circulate file-stamped copy; discuss same with A. Champion. | LMSUP | 0.30 | 180.00 |
| 03/25/26 | Correspondence with chambers and A. Champion regarding status of order on patient refund motion and March 26 hearing. | LMSUP | 0.30 | 180.00 |
| 03/25/26 | Draft notice of cancellation of March 26 hearing; discuss same with chambers. | LMSUP | 0.40 | 240.00 |
| 03/26/26 | Prepare and transmit continuing disclosure compliance analysis; Review underlying materials in connection with the same; Participate in call with PRG representatives and D. Gordon regarding the same. | JMZAI | 3.40 | 3,723.00 |
| 03/26/26 | Analysis of treatment of public securities reporting obligations while in chapter 11 (1.2); calls with J. Zaiger regarding same (0.3); attend call with PRG regarding same (0.5); follow up messages with BDO regarding same (0.2). | DEGOR | 2.20 | 2,871.00 |
| 03/26/26 | Review and analysis of bidder diligence list (0.7); work on plan for response to same (0.3). | DEGOR | 1.00 | 1,305.00 |



**POLSINELLI**

| **Georgia ProtonCare Center Inc.** | **Invoice Date:** | **April 19, 2026** |
|---|---|---|
| **Project Cyclorama** | **Invoice No.:** | **2802732** |
| | **Matter No.:** | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/26/26 | Conference with A. Champion regarding treatment of litigation claim in light of stay relief order (0.2); messages with BDO regarding same (0.2). | DEGOR | 0.40 | 522.00 |
| 03/26/26 | Reviewed engagement letter for counsel to the insurance company related to slip and fall accident and underlying complaint related to the same (.2); related correspondence with BDO and Polsinelli teams related to the same (.2). | ACHAM | 0.40 | 334.00 |
| 03/26/26 | Conferred with D. Gordon regarding EMMA posting obligations (.3); related correspondence with Polsinelli team to confer regarding the same (.3). | ACHAM | 0.60 | 501.00 |
| 03/26/26 | Finished drafting shell interim fee application, supporting declaration, and summary for the same following review of local rules and complex procedures order. | ACHAM | 3.70 | 3,089.50 |
| 03/26/26 | Began reviewing diligence request list from potential bidder (.3); related correspondence with SOLIC team (.3) and BDO team (.1) to confer regarding the same. | ACHAM | 0.70 | 584.50 |
| 03/26/26 | Conferred with D. Gordon regarding underlying state court slip and fall litigation related to stay relief motion (.1); related correspondence with BDO team to confer regarding the same and requests from litigation counsel related thereto (.2). | ACHAM | 0.30 | 250.50 |
| 03/26/26 | Reviewed bond transcript (.4); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 0.60 | 501.00 |
| 03/27/26 | Participate in meeting to discuss EMMA reporting and due diligence responses. | JMZAI | 1.00 | 1,095.00 |
| 03/27/26 | Attend bondholder counsel status call (0.3). | DEGOR | 0.30 | 391.50 |
| 03/27/26 | Messages with A. Champion regarding bidder diligence list. | DEGOR | 0.20 | 261.00 |
| 03/27/26 | Attend all-hands status call with Solic and BDO to discuss case status (1.0). | DEGOR | 1.00 | 1,305.00 |
| 03/27/26 | Analysis of GPC claim in Sonder Health receivership (0.2); messages with S. Kotler regarding same (0.2). | DEGOR | 0.40 | 522.00 |
| 03/27/26 | Began researching structured dismissal requirements. | ACHAM | 0.60 | 501.00 |
| 03/27/26 | Weekly bondholder call. | ACHAM | 0.30 | 250.50 |
| 03/27/26 | Reviewed draft footnote for monthly operating report posting to EMMA (.1); related correspondence with BDO (.2) and Polsinelli (.2) teams to confer regarding the same. | ACHAM | 0.50 | 417.50 |
| 03/27/26 | Reviewed proof of claim for receivership entity and supporting documentation (.3); related correspondence with BDO team to confer regarding submission of the same (.7). | ACHAM | 1.00 | 835.00 |
| 03/27/26 | Call with BDO team to confer regarding diligence requests and other outstanding sale related items. | ACHAM | 1.10 | 918.50 |
| 03/27/26 | Finished review of diligence list from potential bidder (1); related correspondence with Polsinelli team to confer regarding the same (.2). | ACHAM | 1.20 | 1,002.00 |
| 03/30/26 | Follow up correspondence on Sonder Health claim (0.2). | DEGOR | 0.20 | 261.00 |
| 03/30/26 | Attention to sprinkler failure issues (0.3); messages with Board regarding same (0.2); messages with UMB regarding same (0.2). | DEGOR | 0.70 | 913.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | | |
|---|---|---|---|
| **Invoice Date:** | | | **April 19, 2026** |
| **Invoice No.:** | | | **2802732** |
| **Matter No.:** | | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 03/30/26 | Review proposed EMMA post (0.3); messages with PRG regarding same (0.2). | DEGOR | 0.50 | 652.50 |
| 03/30/26 | Reviewed EMMA financial filing and cover letter prepared by BDO (.2); related correspondence with BDO team to confer regarding the same (.4); related call with D. Gordon (.1) and correspondence with Polsinelli team (.2) and board (.3) to confer regarding the same. | ACHAM | 1.20 | 1,002.00 |
| 03/30/26 | Correspondence with BDO team regarding down time event and related repairs. | ACHAM | 0.40 | 334.00 |
| 03/30/26 | Correspondence with BDO team to confer regarding submission of claim in payor receivership. | ACHAM | 0.40 | 334.00 |
| 03/31/26 | Conference with D. Bleck regarding case status. | DEGOR | 0.30 | 391.50 |
| 03/31/26 | Continued attention to sprinkler issue (0.3); messages with Board regarding same (0.2); messages with UMB regarding same (0.2). | DEGOR | 0.70 | 913.50 |
| 03/31/26 | Began researching potential claim for denial of insurance claim. | ACHAM | 0.50 | 417.50 |
| 03/31/26 | Correspondence with BDO team to confer regarding updates related to downtime event and repairs related to the same. | ACHAM | 0.80 | 668.00 |
| 03/31/26 | Continued researching structured dismissal requirements. | ACHAM | 1.80 | 1,503.00 |
| 03/31/26 | Call with D. Gordon to confer regarding downtime event and insurance claim related to previous downtime event. | ACHAM | 0.20 | 167.00 |
| 03/31/26 | Correspondence with SOLIC team to confer regarding updates related to bidding process. | ACHAM | 0.10 | 83.50 |
| | **Totals** | | **117.70** | **$114,630.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Gordon, David E. | 35.10 | $1,305.00 | $45,805.50 |
| Katona, Shanti M. | 0.60 | 1,230.00 | 738.00 |
| Zaiger, Jessica M. | 4.40 | 1,095.00 | 4,818.00 |
| Champion, Ashley D. | 69.90 | 835.00 | 58,366.50 |
| Devanney, Katie M. | 1.20 | 835.00 | 1,002.00 |
| Suprum, Lindsey M. | 6.50 | 600.00 | 3,900.00 |
| **Totals** | **117.70** | | **$114,630.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| | On-Line Searches | 1.00 | 1.00 |
| | Postage | 1.00 | 9.63 |
| **Total Disbursements:** | | | **$10.63** |

**POLSINELLI**

**Georgia ProtonCare Center Inc.**　　　　　　　　　　**Invoice Date:**　　　　　　**April 19, 2026**
**Project Cyclorama**　　　　　　　　　　　　　　　　**Invoice No.:**　　　　　　　　**2802732**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Matter No.:**　　　　　**115503-865966**

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---:|---:|---:|---:|
| 02/16/26 | 2764624 | 121,295.50 | 1,738.00 | 0.00 | 123,033.50 |
| 03/13/26 | 2782493 | 218,206.50 | 442.31 | 0.00 | 218,648.81 |

**Total Previous Balance**　　　　　　　　　　　　　　　　　　　　　　　**$341,682.31**

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

---

| | | |
|---|---|---|
| Georgia ProtonCare Center Inc. | Invoice Date: | April 19, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | Invoice No: | 2802732 |
| 615 Peachtree Street, NE | Matter No: | 115503-865966 |
| Atlanta, GA 30308 | | |
| skotler@bdo-ba.com | | |

---

*For Professional Services Through **March 31, 2026***

**Client:**     Georgia ProtonCare Center Inc.
**Matter:**     Project Cyclorama

| | | |
|---|---|---|
| Total Current Fees | $ | 114,630.00 |
| Total Costs | $ | 10.63 |
| ***Total Current Invoice*** | **$** | **114,640.63** |
| Previous Balance Due | $ | 341,682.31 |
| Due Upon Receipt (Including previous balance) | **$** | 456,322.94 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

| For questions regarding your account, please call (877) 577-7455 or email acctbilling@polsinelli.com | **Polsinelli's preferred payment method is ACH or Melio.** | **ACH and Wire transfer instructions are:** |
|---|---|---|
| | | US Bank |
| | **Pay with Melio:** | Acct: Polsinelli PC |
| For other inquiries, please contact David E. Gordon at **(404) 253-6000** or dgordon@polsinelli.com | https://app.meliopayments.com/meliome/pay/polsinelli | Acct #: 4343953230 |
| | | ABA #: 101000187 |
| | Or use QR Code Below: | SWIFT Code – USBKUS44IMT |
| | | Reference Invoice # 2802732 |
| Payment application may be delayed if remittance detail not provided. Sent to: accountingreceivables@polsinelli.com |  | **If paying by check, please make check payable to:** |
| | | Polsinelli PC |
| | | P.O. Box 878681 |
| | | Kansas City, MO 64187-8681 |
| | | Reference Invoice # 2802732 |

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 www.polsinelli.com

---

| | | |
|---|---|---|
| Georgia ProtonCare Center Inc. | Invoice Date: | May 13, 2026 |
| Stephen Kotler, Interim Chief Financial Officer | Invoice No: | 2814647 |
| 615 Peachtree Street, NE | Matter No: | 115503-865966 |
| Atlanta, GA 30308 | | |
| skotler@bdo-ba.com | | |

---

*For Professional Services Through* **April 30, 2026**

**Client:** Georgia ProtonCare Center Inc.
**Matter:** Project Cyclorama

| | | |
|---|---|---|
| Total Current Fees | $ | 68,713.00 |
| Total Costs | $ | 53.62 |
| ***Total Current Invoice*** | *$* | ***68,766.62*** |
| | | |
| Previous Balance Due | $ | 456,322.94 |
| Due Upon Receipt (Including previous balance) | **$** | 525,089.56 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com** <br><br> For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com** <br><br> Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.** <br><br> **Pay with Melio:** <br> https://app.meliopayments.com/meliome/pay/polsinelli <br><br> Or use QR Code Below: <br><br>  | **ACH and Wire transfer instructions are:** <br> US Bank <br> Acct: Polsinelli PC <br> Acct #: 4343953230 <br> ABA #: 101000187 <br> SWIFT Code – USBKUS44IMT <br> Reference Invoice # 2814647 <br><br> **If paying by check, please make check payable to:** <br> Polsinelli PC <br> P.O. Box 878681 <br> Kansas City, MO 64187-8681 <br> Reference Invoice # 2814647 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | |
|---|---|
| **Invoice Date:** | **May 13, 2026** |
| **Invoice No.:** | **2814647** |
| **Matter No.:** | **115503-865966** |

## Time Detail

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 04/01/26 | Meeting with Solic to discuss status of bids and bidder strategy (0.5). | DEGOR | 0.50 | $652.50 |
| 04/01/26 | Correspondence with BDO team to confer regarding updates to downtime event and sprinkler repairs. | ACHAM | 0.10 | 83.50 |
| 04/01/26 | Correspondence from SOLIC team regarding potential bidder inquiry related to approaching an operational partner. | ACHAM | 0.20 | 167.00 |
| 04/02/26 | Attention to sprinkler failure issues (0.3); update board regarding same (0.2); update bondholders regarding same (0.2). | DEGOR | 0.70 | 913.50 |
| 04/02/26 | Correspondence with BDO team to confer regarding downtown event and repair updates. | ACHAM | 0.20 | 167.00 |
| 04/03/26 | Prepare presentation to GPC Board regarding status of chapter 11 case and open issues (1.2); attend board meeting (0.8). | DEGOR | 2.00 | 2,610.00 |
| 04/03/26 | Reviewed responses to questions for insurance counsel related to slip and fall litigation (.4); related correspondence with Polsinelli (.2) and BDO teams (.3) to confer regarding the same. | ACHAM | 0.90 | 751.50 |
| 04/03/26 | Correspondence with SOLIC and BDO teams to confer regarding updates to diligence requests. | ACHAM | 0.50 | 417.50 |
| 04/03/26 | Weekly bondholder call. | ACHAM | 0.40 | 334.00 |
| 04/06/26 | Correspondence with SOLIC and BDO teams to confer regarding bidder updates. | ACHAM | 0.30 | 250.50 |
| 04/06/26 | Reviewed notice of hearing on disgorgement motion; sent updates to MMG and Focus teams related to the same. | ACHAM | 0.30 | 250.50 |
| 04/07/26 | Correspondence with BDO team to confer regarding insurance policy renewals. | ACHAM | 0.10 | 83.50 |
| 04/08/26 | Advise on insurance renewal issues. | DEGOR | 0.30 | 391.50 |
| 04/08/26 | Reviewed March fee statement for BDO team (.2); drafted notice of filing for the same (.1); related correspondence with BDO team to confer regarding the same (.4). | ACHAM | 0.70 | 584.50 |
| 04/08/26 | Began reviewing Emory APA to determine tail coverage requirements, if any (.3); related correspondence with Polsinelli (.2) and BDO teams (.2). | ACHAM | 0.70 | 584.50 |
| 04/08/26 | Reviewed final disconnection notice from Gas South (.1); reviewed final utility order to confirm Gas South was included provider (.2); drafted letter to Gas South demanding it maintain service (.5); related correspondence with BDO (.2) and Polsinelli (.3) teams to confer regarding the same. | ACHAM | 1.30 | 1,085.50 |
| 04/09/26 | Began reviewing Emory asset purchase agreement to determine insurance coverage requirements. | ACHAM | 0.50 | 417.50 |
| 04/09/26 | Correspondence with SOLIC (.1) and BDO teams (.2) to confer regarding bidding updates. | ACHAM | 0.30 | 250.50 |
| 04/10/26 | Messages with Solic regarding bid process (0.2); provide update to board regardig same (0.2); messages with bondholders regarding same (0.2). | DEGOR | 0.60 | 783.00 |
| 04/10/26 | Weekly bondholder call. | ACHAM | 0.30 | 250.50 |



**POLSINELLI**

| | | | | |
|---|---|---|---|---|
| **Georgia ProtonCare Center Inc.** | | **Invoice Date:** | | **May 13, 2026** |
| **Project Cyclorama** | | **Invoice No.:** | | **2814647** |
| | | **Matter No.:** | | **115503-865966** |

| <u>Date</u> | <u>Description</u> | <u>Tmkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/10/26 | Correspondence with BDO team to confer regarding staffing update. | ACHAM | 0.10 | 83.50 |
| 04/10/26 | Correspondence with Polsinelli, Bond counsel, SOLIC, Board, and Houlihan teams to confer regarding bidding updates and closing timeline. | ACHAM | 1.00 | 835.00 |
| 04/10/26 | Drafted notice of cancellation of auction. | ACHAM | 0.30 | 250.50 |
| 04/13/26 | Finalize letter to utility provider regarding automatic stay (0.1); send same (0.1). | DEGOR | 0.20 | 261.00 |
| 04/13/26 | Correspondence with D. Gordon regarding Gas South termination letter. | ACHAM | 0.20 | 167.00 |
| 04/14/26 | Review BDO materials regarding remnant assets (0.3); messages with BDO regarding treatment of same (0.2). | DEGOR | 0.50 | 652.50 |
| 04/14/26 | Correspondence with BDO and Polsinelli teams to confer regarding business interruption claim and post-closing strategy related to the same. | ACHAM | 0.30 | 250.50 |
| 04/15/26 | Message to Emory counsel regarding sale process (0.1); conference with D. Hammerman regarding same (0.2). | DEGOR | 0.30 | 391.50 |
| 04/15/26 | Work on wind down and dismissal strategies (1.0). | DEGOR | 1.50 | 1,957.50 |
| 04/16/26 | Conference with Solic regarding sale and marketing issues (0.3). | DEGOR | 0.30 | 391.50 |
| 04/17/26 | Analysis of chapter 11 exit optios and wind down strategies (2.5); call with J. Zaiger regarding same (0.2); messages with Michael K regarding same (0.2); call with CRO regarding same (0.2); messages with BDO regarding options (0.2). | DEGOR | 3.30 | 4,306.50 |
| 04/17/26 | Call with BDO and Solic to discuss case status and operational issues (0.5). | DEGOR | 0.50 | 652.50 |
| 04/17/26 | Messages with A. Champion regarding bondholder call and next steps (0.2). | DEGOR | 0.20 | 261.00 |
| 04/17/26 | Discuss entity structure and related bond considerations with D. Gordon and follow up with M. Kuczynski regarding the same. | JMZAI | 0.30 | 328.50 |
| 04/17/26 | Correspondence with Gas South regarding notice of termination of service. | ACHAM | 0.10 | 83.50 |
| 04/17/26 | Weekly bondholder call. | ACHAM | 0.50 | 417.50 |
| 04/17/26 | Call with BDO team to confer regarding post-sale strategy. | ACHAM | 0.40 | 334.00 |
| 04/17/26 | Correspondence with Polsinelli team to confer regarding post-sale exit strategy related to maintaining nonprofit status. | ACHAM | 0.40 | 334.00 |
| 04/17/26 | Conferred with D. Gordon regarding business interruption claim and post-sale logistics related to the same. | ACHAM | 0.20 | 167.00 |
| 04/20/26 | Confirm no receipt of bids by deadline with Solic (0.2); messages with Emory regarding same (0.2); messages with bondholders regarding same (0.2); confer with A. Champion regarding next steps (0.2); conference with S. Hicks (0.3). | DEGOR | 1.10 | 1,435.50 |
| 04/20/26 | Work on wind down strategy (0.5); call with tax counsel regarding same (0.5); confer with A. Champion regarding next steps (0.2); conference with S. Hicks (0.2). | DEGOR | 1.40 | 1,827.00 |
| 04/20/26 | Participate in call to discuss entity restructure considerations and review materials in preparation for the same. | JMZAI | 0.90 | 985.50 |



**POLSINELLI**

| | |
|---|---|
| **Georgia ProtonCare Center Inc.**<br>**Project Cyclorama** | **Invoice Date:**            **May 13, 2026**<br>**Invoice No.:**              **2814647**<br>**Matter No.:**        **115503-865966** |

| <u>Date</u> | <u>Description</u> | <u>Tmkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/20/26 | Reviewed and finalized notice of auction cancellation (.2); related correspondence with D. Gordon to confer regarding the same (.1). | ACHAM | 0.30 | 250.50 |
| 04/20/26 | Correspondence with SOLIC team to confer regarding bidding update. | ACHAM | 0.20 | 167.00 |
| 04/20/26 | Correspondence with BDO team to confer regarding monthly operating report for March. | ACHAM | 0.20 | 167.00 |
| 04/20/26 | Correspondence with Polsinelli team to confer regarding post-sale mechanics and disposition of remnant assets with respect to maintaining the status of the debtor as a non-profit. | ACHAM | 0.50 | 417.50 |
| 04/20/26 | Call with Polsinelli team to confer regarding exit strategy and related nonprofit status issues during wind down. | ACHAM | 0.60 | 501.00 |
| 04/21/26 | Review and comment on auction cancellation notice (0.2); message to UST regarding same (0.1); review APA in connection with closing issues and next steps (2.5); prepare for and attend all hands call with Emory counsel (0.7). | DEGOR | 3.50 | 4,567.50 |
| 04/21/26 | Correspondence with Epiq team to confirm service of notice of auction cancellation. | ACHAM | 0.20 | 167.00 |
| 04/21/26 | Correspondence with counsel for Varian to confer regarding sale timeline. | ACHAM | 0.20 | 167.00 |
| 04/21/26 | Call from family member of patient informing of his passing (.1); correspondence with Epiq team directing removal of the patient from the patient matrix (.2). | ACHAM | 0.30 | 250.50 |
| 04/21/26 | Finalized and filed auction cancellation notice (.2); related correspondence with Polsinelli team regarding the same (.2); related correspondence with Epiq team directing service of the same (.2). | ACHAM | 0.60 | 501.00 |
| 04/21/26 | Correspondence with board to confer regarding notice of cancellation of auction. | ACHAM | 0.20 | 167.00 |
| 04/21/26 | Reviewed March monthly operating report (.5); related correspondence with BDO (.2) and Polsinelli (.2) teams to confer regarding the same. | ACHAM | 0.90 | 751.50 |
| 04/22/26 | Correspondence with chambers to confer regarding sale hearing scheduled for May 4. | ACHAM | 0.20 | 167.00 |
| 04/22/26 | Finalized and filed monthly operating report (.1); related correspondence with BDO team to confer regarding the same (.2). | ACHAM | 0.30 | 250.50 |
| 04/22/26 | Began drafting structured dismissal motion. | ACHAM | 1.40 | 1,169.00 |
| 04/22/26 | Reviewed March invoice (.1); related correspondence with D. Gordon to confer regarding the same and first interim fee application (.4). | ACHAM | 0.50 | 417.50 |
| 04/22/26 | Conferred with D. Gordon regarding closing mechanics and board input related to the same. | ACHAM | 0.20 | 167.00 |
| 04/22/26 | Correspondence with BDO team to confer regarding AR collection mechanism under the purchase agreement. | ACHAM | 0.20 | 167.00 |
| 04/23/26 | Continued work on wind down strategies and options (2.2); prepare for and attend all hands call regarding same (0.5); follow up conference with D. Bleck regarding same (0.3); messages with BDO regarding wind down issues (0.2); work on wind down budget (0.5). | DEGOR | 3.70 | 4,828.50 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **May 13, 2026** |
| Invoice No.: | | **2814647** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 04/23/26 | Call with Houlihan, BDO, Mintz, and Polsinelli teams to confer regarding closing process and post-sale resolution of the case. | ACHAM | 1.00 | 835.00 |
| 04/23/26 | Conferred with D. Gordon regarding potential exit strategies post-sale closing (.1); related correspondence with Epiq team to confer regarding solicitation costs related to the same (.3). | ACHAM | 0.40 | 334.00 |
| 04/23/26 | Reviewed requirements for interim fee applications under complex case procedures and local rules and began drafting the same. | ACHAM | 1.00 | 835.00 |
| 04/24/26 | Continued analysis of wind down structures (2.2); initial review of tax analysis (0.5); prepare for and attend all hands call regarding same (0.7). | DEGOR | 3.40 | 4,437.00 |
| 04/24/26 | Weekly bondholder call. | ACHAM | 0.40 | 334.00 |
| 04/24/26 | Correspondence with Epiq (.3) and Polsinelli (.2) teams to confer regarding additional information requested to complete solicitation quote. | ACHAM | 0.50 | 417.50 |
| 04/24/26 | Reviewed business interruption claim update (.2); related correspondence with BDO team to confer regarding the same (.1). | ACHAM | 0.30 | 250.50 |
| 04/24/26 | Reviewed analysis related to post-sale retention of nonprofit status through removal of current sole member. | ACHAM | 0.10 | 83.50 |
| 04/24/26 | Continued drafting first interim fee application and supporting declaration for the same. | ACHAM | 2.10 | 1,753.50 |
| 04/27/26 | Further review and analysis of tax issues concerning wind down structures (1.2); call with tax counsel regarding same (0.3); call with BDO regarding wind down budget (0.8); call with L Quinn regarding PRG participation in wind down (0.3); call with D. Bleck regarding same (0.2). | DEGOR | 2.80 | 3,654.00 |
| 04/27/26 | Reviewed actual fees against budgeted fees for January- March for Polsinelli in connection with creating a post-sale wind down budget. | ACHAM | 0.30 | 250.50 |
| 04/27/26 | Correspondence with D. Gordon (.2) and counsel for buyer (.2) to confer regarding preparation for sale hearing and attendant declarations in support of sale motion. | ACHAM | 0.40 | 334.00 |
| 04/27/26 | Began reviewing and updating sale order. | ACHAM | 0.50 | 417.50 |
| 04/27/26 | Call with BDO team to discuss wind down budget and remnant assets. | ACHAM | 1.00 | 835.00 |
| 04/28/26 | Prepare for and attend call with Latham to discuss sale issues (0.3); work on evidence for sale hearing (1.0); messages with Solic regarding same (0.2). | DEGOR | 1.50 | 1,957.50 |
| 04/28/26 | Continued review and revision of sale order. | ACHAM | 0.50 | 417.50 |
| 04/28/26 | Call with counsel for the buyer to confer regarding sale hearing. | ACHAM | 0.20 | 167.00 |
| 04/29/26 | Finished drafting declaration in support of sale for SOLIC. | ACHAM | 1.70 | 1,419.50 |
| 04/29/26 | Correspondence with BDO team (.2) and counsel for Aramark (.1) regarding stipulation resolving limited cure objection. | ACHAM | 0.30 | 250.50 |
| 04/29/26 | Correspondence with D. Gordon (.2) and Epic team (.3) to confer regarding solicitation estimate. | ACHAM | 0.50 | 417.50 |
| 04/29/26 | Call with BDO, Mintz, and Houlihan teams to discuss wind down forecast. | ACHAM | 0.80 | 668.00 |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | | |
|---|---|---|
| Invoice Date: | | **May 13, 2026** |
| Invoice No.: | | **2814647** |
| Matter No.: | | **115503-865966** |

| Date | Description | Tmkpr | Hours | Amount |
|---|---|---|---|---|
| 04/29/26 | Finished revising sale order to bring it current (1.6); related correspondence with Polsinelli team to confer regarding the same (.1). | ACHAM | 1.70 | 1,419.50 |
| 04/29/26 | Correspondence with UST to confer regarding sale hearing. | ACHAM | 0.20 | 167.00 |
| 04/29/26 | Drafted agenda for sale hearing. | ACHAM | 0.60 | 501.00 |
| 04/30/26 | Review and revise Solic declaration in support of sale (0.4); review bid chornology in connection with same (0.3); review executed NDAs (0.2); review and comment on revisions to sale order (0.3); messages with Latham regarding same (0.2). | DEGOR | 1.40 | 1,827.00 |
| 04/30/26 | Revised sale order to incorporate Polsinelli comments (.2); related correspondence with D. Gordon (.2) and counsel for the buyer and bondholders regarding the same (.4). | ACHAM | 0.80 | 668.00 |
| 04/30/26 | Drafted notice of filing revised sale order. | ACHAM | 0.20 | 167.00 |
| 04/30/26 | Correspondence with BDO team (.3) and UST analyst regarding quarterly fee payment amount (.3). | ACHAM | 0.60 | 501.00 |
| 04/30/26 | Revised SOLIC declaration in support of sale to incorporate comments from SOLIC (.1); related correspondence with Polsinelli (.1), SOLIC (.3), and BDO (.2) teams to confer regarding the same. | ACHAM | 0.70 | 584.50 |
| 04/30/26 | Correspondence with counsel for buyer regarding sale hearing and declaration supporting sale. | ACHAM | 0.20 | 167.00 |
| | **Totals** | | **65.20** | **$68,713.00** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Gordon, David E. | 29.70 | $1,305.00 | $38,758.50 |
| Zaiger, Jessica M. | 1.20 | 1,095.00 | 1,314.00 |
| Champion, Ashley D. | 34.30 | 835.00 | 28,640.50 |
| **Totals** | **65.20** | | **$68,713.00** |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 03/28/26 | Georgia Messenger Service - Deliveries Georgia Messenger Service LLC Messenger Service | 1.00 | $52.92 |
| | On-Line Searches | 1.00 | 0.70 |
| **Total Disbursements:** | | | **$53.62** |



**Georgia ProtonCare Center Inc.**
**Project Cyclorama**

| | |
|---|---|
| **Invoice Date:** | **May 13, 2026** |
| **Invoice No.:** | **2814647** |
| **Matter No.:** | **115503-865966** |

**Outstanding Invoices**

| Invoice Date | Invoice No. | Fees | Costs | Payments | Total Balance |
|---|---|---:|---:|---:|---:|
| 02/16/26 | 2764624 | 121,295.50 | 1,738.00 | 0.00 | 123,033.50 |
| 03/13/26 | 2782493 | 218,206.50 | 442.31 | 0.00 | 218,648.81 |
| 04/19/26 | 2802732 | 114,630.00 | 10.63 | 0.00 | 114,640.63 |

**Total Previous Balance**                                                         **$456,322.94**

# POLSINELLI

Atlanta, GA 30309 | Phone: (404) 253-6000 **www.polsinelli.com**

---

| | |
|---|---|
| Georgia ProtonCare Center Inc.<br>Stephen Kotler, Interim Chief Financial Officer<br>615 Peachtree Street, NE<br>Atlanta, GA 30308<br>skotler@bdo-ba.com | Invoice Date:      May 13, 2026<br>Invoice No:      2814647<br>Matter No:      115503-865966 |

---

*For Professional Services Through* **April 30, 2026**

**Client:**    Georgia ProtonCare Center Inc.
**Matter:**   Project Cyclorama

| | | |
|---|---|---:|
| Total Current Fees | $ | 68,713.00 |
| Total Costs | $ | 53.62 |
| ***Total Current Invoice*** | **$** | **68,766.62** |
| | | |
| Previous Balance Due | $ | 456,322.94 |
| Due Upon Receipt (Including previous balance) | **$** | 525,089.56 |

*As of the above date, we are showing the above balances are open and unpaid.*
*This may not reflect other matters with alternative billing arrangements and does not reflect any unbilled fees and expenses.*

---

| For questions regarding your account, please call (877) 577-7455 or email **acctbilling@polsinelli.com**<br><br>For other inquiries, please contact David E. Gordon at **(404) 253-6000** or **dgordon@polsinelli.com**<br><br>Payment application may be delayed if remittance detail not provided. Sent to: **accountingreceivables@polsinelli.com** | **Polsinelli's preferred payment method is ACH or Melio.**<br><br>**Pay with Melio:**<br>https://app.meliopayments.com/meliome/pay/polsinelli<br><br>Or use QR Code Below:<br><br> | **ACH and Wire transfer instructions are:**<br>US Bank<br>Acct: Polsinelli PC<br>Acct #: 4343953230<br>ABA #: 101000187<br>SWIFT Code – USBKUS44IMT<br>Reference Invoice # 2814647<br><br>**If paying by check, please make check payable to:**<br>Polsinelli PC<br>P.O. Box 878681<br>Kansas City, MO 64187-8681<br>Reference Invoice # 2814647 |